1 | D. EDWARD HAYS, #162507
ehays@marshackhays.com
2 | TINHO MANG, #322146
tmang@marshackhays.com
3 | MARSHACK HAYS LLP
870 Roosevelt
4 | Irvine, CA 92620
Telephone: (949) 333-7777
5 | Facsimile: (949) 333-7778

6 | Attorneys for Chapter 7 Trustee,
RICHARD A. MARSHACK

7 |

8 | UNITED STATES BANKRUPTCY COURT

9 | CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

| | |
|---|---|
| 10 In re | Case No. 8:20-bk-13014-ES |
| 11 NORTHERN HOLDING, LLC, | Chapter 7 |
| 12 Debtor. | TRUSTEE'S REPLY TO OPPOSITION FILED BY LEROY CODDING RE: |
| 13 | MOTION FOR ISSUANCE OF ORDER TO SHOW CAUSE RE CONTEMPT; |
| 14 | DECLARATION OF RICHARD A. MARSHACK IN SUPPORT; REQUEST |
| 15 | FOR JUDICIAL NOTICE |
| 16 | [MOTION DOCKET NO. 304] |
| 17 | [OPPOSITION DOCKET NO. 350] |

18 |

19 |

20 | / / /

21 | / / /

22 |

23 |

24 |

25 |

26 |

27 |

28 |

REPLY IN SUPPORT OF ISSUANCE OF ORDER TO SHOW CAUSE
4824-2330-5952,v.1

# TABLE OF CONTENTS

MARSHACK HAYS LLP ........................................................................................................... 1

    1.    Summary of Reply ...................................................................................... 2

    2.    Background Facts ........................................................................................ 3

        A.    Filing of the Motion and Extensions ................................................. 4

        B.    Additional Services Left Unpaid by Codding ..................................... 5

    3.    Legal Argument ......................................................................................... 7

        A.    Codding has raised no legally sufficient defense to civil contempt for his unauthorized receipt and retention of Estate funds. ...................... 7

            i.    Codding has no excuse for violating the automatic stay ...................... 8

            ii.    Codding has no excuse for violating the Operate Order ...................... 9

            iii.    Codding has no excuse for violating the Turnover Order ................... 10

            iv.    Codding's actions cannot be characterized as a reasonable effort to comply with the Court's orders ................................................ 11

        B.    Codding fails to prove that he had any entitlement to any funds .................... 11

        C.    Trustee recently discovered that, in addition to failing to pay for crop tending services, Codding did not pay the grape harvesters. .......................... 12

        D.    Codding must purge his contempt by turning over all misappropriated funds as required by the Operate Order. ......................................................... 12

    4.    Conclusion ................................................................................................ 13

REQUEST FOR JUDICIAL NOTICE ....................................................................................... 17

# TABLE OF AUTHORITIES

**Cases**

*Abercrombie v. Hayden Corp. (In re Abercrombie)*,

    139 F.3d 755, 757 (9th Cir. 1998) .............................................................................. 11

*APJL Consulting, LLC v. Treasures, Inc. (In re Treasures, Inc.)*,

    2015 Bankr. LEXIS 662 at *55-60 (B.A.P. 9th Cir. March 3, 2015) ............................. 12

REPLY IN SUPPORT OF ISSUANCE OF ORDER TO SHOW CAUSE

*Chapman v. Pacific Telephone & Telephone Co.*,

   613 F.2d 193, 197 (9th Cir. 1979) ................................................................. 9

*GTE Sylvania v. Consumers Union of United States*,

   445 U.S. 375, 386 (1980) ................................................................. 9

*In re Abrams*,

   127 B.R. 239, 242 (B.A.P. 9th Cir. 1991) ................................................................. 8

*Maness v. Meyers*,

   419 U.S. 449, 458 (1975) ................................................................. 9

*Shapiro v. Henson*,

   739 F.3d 1198, 1200 (9th Cir. 2014) ................................................................. 12

*United States Trustee v. Szanto (In re Szanto)*,

   2020 Bankr. LEXIS 721 at *36 (Bankr. D. Ore. March 18, 2020) (*aff'd*, 2021 Bankr. LEXIS 959

   (B.A.P. 9th Cir. April 1, 2021) ................................................................. 9

**Statutes**

11 U.S.C. § 362(a)(3) ................................................................. 8

11 U.S.C. § 502(d) ................................................................. 13

11 U.S.C. § 503(b) ................................................................. 11

727(a)(6)(A) ................................................................. 9

**Other Authorities**

COLLIER ON BANKRUPTCY ¶ 727.09[1] (16th ed. 2022) ................................................................. 9

REPLY IN SUPPORT OF ISSUANCE OF ORDER TO SHOW CAUSE

4824-2330-5952,v.1

1  TO THE HONORABLE ERITHE A. SMITH, UNITED STATES BANKRUPTCY JUDGE, THE

2  OFFICE OF THE UNITED STATES TRUSTEE, AND ALL INTERESTED PARTIES:

3        Richard A. Marshack, in his capacity as Chapter 7 Trustee ("Trustee") of the Bankruptcy

4  Estate ("Estate") of Northern Holding, LLC ("Debtor"), files this reply to the opposition filed by

5  Leroy Codding ("Codding") on July 1, 2022, as Docket No. 350 ("Opposition") to the motion filed

6  by Trustee on April 1, 2022, as Docket No. 304 ("Motion"), seeking issuance of an order to show

7  cause re: civil contempt against Codding.

8  **1.      Summary of Reply**

9        The order of the Court requires that "[t]he proceeds of all sales of agricultural products

10 ('Crop') grown on : (1) 2380 Live Oak Road, Paso Robles, CA; (2) 1172 San Marcos Road, Paso

11 Robles, CA; and (3) APN 027-145-022 (collectively, the 'Properties') shall be paid directly to the

12 Estate…"  Codding admits that he or his entities, unbeknownst to Trustee and "under the table,"

13 received over $140,000 in grape sale proceeds which constituted property of the Estate. Codding,

14 however, argues that his refusal to comply with the Order was justified, and that this is merely an

15 "accounting" issue between Trustee and Codding. Two primary responses: (1) this is not an

16 accounting issue, this is an issue of non-compliance with a direct and clear order of the Court; and

17 (2) the farm operator agreement specifically provides that Trustee must approve and sign each grape

18 purchase contract and must be the direct payee on every contract. Trustee did not know of the

19 existence of undisclosed contracts and this was and is a theft of property of the Estate discovered

20 after-the-fact by Trustee.

21       While this may have been an issue that could have been resolved if Codding had in fact

22 produced an accounting supported with evidence of his alleged expenditures,[1] he has failed to do so

23 despite Trustee agreeing to multiple continuances of the present motion for this exact reason. For

24 over six months, Trustee and his professionals have asked, cajoled, and begged Codding for

25 canceled checks or any other form of documentation showing proof of payments made with and the

26 disposition of the misappropriated estate property. But, Codding has neither provided such proof to

27

28 _____

[1] Trustee referred this case to the United States Trustee pursuant to 18 U.S.C. § 3057 prior to the filing of the Motion.

REPLY IN SUPPORT OF ISSUANCE OF ORDER TO SHOW CAUSE

4824-2330-5952,v.1

1  this Court or Trustee. To be abundantly clear, nowhere in the hundreds of pages of pleadings filed by

2  the parties will this Court locate a canceled check evidencing the disposition of the estate's funds to

3  any vendor that provided services to the Estate or that Codding made such payment with his own

4  funds entitling him to reimbursement from the Estate. Hence, there can be no reimbursements

5  without disbursements. At this point, all evidence indicates that Codding knowingly violated this

6  Court's Order and misappropriated Estate funds for his own benefit. Trustee respectfully requests

7  that the Court enter an Order to Show Cause why Codding should not be adjudicated in contempt

8  and be ordered to purge his contempt by returning the $140,000 of Estate funds to Trustee.

9  ## 2.    Background Facts

10      On October 28, 2020, Debtor filed a voluntary petition for bankruptcy under Chapter 11 of

11  Title 11 of the United States Code, initiating the above-captioned bankruptcy case. On the petition

12  date, Debtor's managing member was Codding.

13      On June 15, 2021, as Dk. No. 116, the Court entered an order converting the case to Chapter

14  7. Richard A. Marshack is the duly-appointed and acting Chapter 7 trustee.

15      Upon the conversion of the case, there were three real properties in the Estate: (1) 2380 Live

16  Oak Road, Paso Robles, CA ("Live Oak Property"); (2) 1172 San Marcos Road, Paso Robles, CA

17  ("San Marcos Property"); and (3) agricultural property adjoining the San Marcos Property

18  commonly referred to as the "Texas Road Property" (collectively, "Properties"). The Properties

19  included hundreds of acres of fruit-bearing grape vines.

20      In order to assist with completing the harvest of hundreds of acres of cultivated agricultural

21  goods on Estate properties, Trustee needed an experienced farm operator. Trustee negotiated a farm

22  operator agreement with Codding where Codding would advance the costs of operations and later

23  seek reimbursement from the Estate. On August 9, 2021, as Dk. No. 186, Trustee filed a motion

24  ("Operate Motion") to approve the farm operator agreement ("Operate Agreement") and to authorize

25  limited operations under 11 U.S.C. § 721 solely for the purpose of completing the cultivation,

26  harvest, and sale of crops on the properties.

27      On September 7, 2021, as Dk. No. 211, the Court entered an order granting the Operate

28  Motion, as modified on the record ("Operate Order").

REPLY IN SUPPORT OF ISSUANCE OF ORDER TO SHOW CAUSE

4824-2330-5952,v.1

As detailed in the Motion, Trustee would later discover that Codding failed to comply with the Operate Order and had in fact misappropriated over $140,000 in grape proceeds which constituted property of the Estate. Trustee demanded, starting in November 2021, that Codding produce a full accounting of the Estate's funds including proof of any expenditures allegedly made on behalf of the Estate. The extent of documents produced by Codding include only self-generated spreadsheets uncorroborated by receipts or canceled checks, and only a few months' worth of bank statements which failed to cover the entire period in question. Trustee notes that **_zero_** documentation of Codding's alleged expenses is attached to the Opposition.

## A.    Filing of the Motion and Extensions.

On April 1, 2022, as Dk. No. 304, Trustee filed the Motion with detailed declarations and 20 exhibits explaining good cause for the issuance of an order to show cause. Pursuant to Local Bankruptcy Rule 9020-1(b), the responding party ordinarily has only seven days to object to the issuance of an order to show cause.

On April 5, 2022, as Dk. No. 308, Trustee filed a stipulation to extend Codding's period to respond or object to the Motion through and including April 20, 2022 ("First Stipulation").

On April 8, 2022, as Dk. No. 313, the Court entered an order approving the First Stipulation.

On April 19, 2022, as Dk. No. 319, Trustee filed a second stipulation to extend Codding's period to respond or object to the Motion through and including May 11, 2022 ("Second Stipulation").

On April 19, 2022, as Dk. No. 320, the Court entered an order approving the Second Stipulation.

On May 6, 2022, as Dk. No. 329, Codding filed a third stipulation to extend his period to respond or object to the Motion through and including June 6, 2022 ("Third Stipulation").

On May 6, 2022, as Dk. No. 330, the Court entered an order approving the Third Stipulation.

On June 6, 2022, as Dk. No. 336, Codding filed a fourth stipulation to extend his period to respond or object to the Motion through and including June 20, 2022 ("Fourth Stipulation").

On June 6, 2022, as Dk. No. 337, the Court entered an order approving the Fourth Stipulation.

REPLY IN SUPPORT OF ISSUANCE OF ORDER TO SHOW CAUSE

1    On June 16, 2022, as Dk. No. 341, Codding filed a fifth stipulation to extend his period to

2 respond or object to the Motion through and including June 27, 2022 ("Fifth Stipulation").

3    On June 21, 2022, as Dk. No. 342, the Court entered an order approving the Fifth Stipulation.

4    On June 23, 2022, as Dk. No. 343, Codding filed a sixth stipulation to extend his period to

5 respond or object to the Motion through and including June 29, 2022 ("Sixth Stipulation").

6    On June 23, 2022, as Dk. No. 344, the Court entered an order approving the Sixth

7 Stipulation.

8    On June 29, 2022, as Dk. No. 347, Codding filed a seventh stipulation to extend his period to

9 respond or object to the Motion through and including July 1, 2022.

10    On July 1, 2022, as Dk. No. 350, Codding filed the Opposition. Despite having three months

11 to prepare the Opposition under seven stipulated extensions (in addition to approximately four

12 months pre-filing of the Motion where documents were requested by Trustee), no documents,

13 receipts, or evidence of disbursements was attached to the Opposition filed by Codding. It appears

14 obvious to Trustee that Codding has no evidence of reimbursable disbursements.

15    **B.    Additional Services Left Unpaid by Codding.**

16    Codding agreed in paragraph 10 of the Operate Agreement that he would "advance all costs

17 and expenses necessary to carry out the terms of this contract and will be reimbursed reasonable

18 expenses from the proceeds of the crop." Operate Agreement, Motion Exh. 4, pg. 81. However, as

19 detailed in Section 2.E. of the Motion, Trustee was made aware of a series of unpaid vendors at least

20 through April 1, 2022, including defrauding an insurance broker, failing to pay for water well

21 inspection services, and failing to pay for pre-conversion crop laborers.

22    Subsequently, on June 17, 2022, Trustee was contacted by representatives of three farm labor

23 contracting companies who were contracted by Fluid Wine Fund, LLC (another Codding entity)[2] to

24 harvest a total of over 400 "bins" of grapes, each representing approximately a half-ton of grapes.

25 The three companies and unpaid invoices are summarized below:

26

27

28 [2] Steven Jones is listed as the manager of Fluid Wine Fund, LLC. A true and correct copy of the
California statement of information for Fluid Wine Fund, LLC is attached to the Request for Judicial
Notice ("RJN") as Exhibit "1."

5

REPLY IN SUPPORT OF ISSUANCE OF ORDER TO SHOW CAUSE

4824-2330-5952,v.1

Somoco Labor Supply Inc., owed the following unpaid invoices:[3]

| Work Date | Invoice Date | Invoice No. | Total |
|---|---|---|---|
| 9/10/2021 | 9/16/2021 | CT048220 | $1,338.92 |
| 9/13-16/21 | 9/23/2021 | CT048270 | $10,354.46 |
| 9/22/2021 | 9/30/2021 | CT048353 | $4,330.20 |
| 9/28/2021 | 10/7/2021 | CT048438 | $3,198.88 |
| 10/7-8/2021 | 10/14/2021 | CT048490 | $17,121.69 |
| 10/22-23/2021 | 10/28/2021 | CT048583 | $5,215.80 |
| | | SUBTOTAL | $41,559.95 |

Emerald Valley Labor, owed the following unpaid invoices:[4]

| Work Date | Invoice Date | Invoice No. | Total |
|---|---|---|---|
| 9/17/2021 | 9/23/2021 | CT002486 | $ 2,397.94 |
| 9/25/2021 | 9/30/2021 | CT002519 | $ 2,473.94 |
| 10/4,8/2021 | 10/14/2021 | CT002582 | $ 8,349.79 |
| 10/11,14,15/2021 | 10/21/2021 | CT002615 | $ 7,372.03 |
| 10/18,21/2021 | 10/28/2021 | CT002654 | $ 4,636.12 |
| 10/27-28/2021 | 11/4/2021 | CT002683 | $ 3,328.07 |
| | | SUBTOTAL | $28,557.89 |

Azcona Harvesting LLC, owed the following unpaid invoices:[5]

| Work Date | Invoice Date | Invoice No. | Total |
|---|---|---|---|
| 9/15/2021 | 9/23/2021 | CT062241 | $ 4,050.47 |
| 9/29-10/1/2021 | 10/7/2021 | CT062302 | $12,278.06 |
| 10/5/2021 | 10/14/2021 | CT062331 | $ 2,516.35 |
| | | SUBTOTAL | $18,844.88 |

In total, between the three contractors, Codding failed to pay invoices totaling $88,962.72 for labor provided to harvest crops on the Properties. As set forth in the Motion, because Codding has never provided proof of any payments to the laborers and, in fact, Trustee has been made aware that Codding habitually failed to pay ordinary-course business debts, Trustee suspects that there may be additional unpaid debts resulting from Codding's operations. If Codding did not pay any expenses of operations, Trustee is left with the inescapable conclusion that Codding simply pocketed[6] the money which constitutes property of the Estate.

---

[3] Attached to the Marshack Declaration as Exhibit "2."
[4] Attached to the Marshack Declaration as Exhibit "3."
[5] Attached to the Marshack Declaration as Exhibit "4."
[6] Trustee is informed that around November 30, 2021, Codding may have opened up a wine tasting room in downtown Paso Robles. It is unclear whether the misappropriated Estate funds were used to fund this tasting room, but if so, this is clearly unrelated to farming. Marshack Declaration, ¶ 9.

1   On July 7, 2022, Trustee received notice that the San Luis Obispo County District Attorney's
2   office is investigating criminal charges arising from Codding passing bad checks. Innocent people
3   and the Estate have been harmed. Trustee is currently holding approximately $230,000 in grape sale
4   proceeds and will have to determine whether to petition this Court for permission to pay farming
5   debts incurred by Codding or his entities, which services resulted in benefit to the Estate. As the
6   Court may suspect, this is costing an enormous amount of otherwise unnecessary time and expense
7   to the Estate. Had Codding complied with the Operate Order and the Operate Agreement, the Estate
8   would not have had to expend dozens of hours trying to resolve issues resulting from the
9   misappropriation of estate property. And, pursuant to the stipulation for use of cash collateral with
10  Farm Credit West ("FCW"), the secured creditor may not be paid until the expenses are ascertained.

11  **3.    Legal Argument**

12  **A.    Codding has raised no legally sufficient defense to civil**
13  **contempt for his unauthorized receipt and retention of Estate**
14  **funds.**

15  As discussed in the Motion, there are three aspects of potential civil contempt by Codding
16  and/or his related entities (it is difficult to pin down which entity Codding was claiming to use at any
17  given time because he and his associates used various companies including, but not limited to,
18  Rabbit Ridge Wine Sales, Inc., Fluid Wine Fund LLC, and Humanity Wine Company
19  interchangeably). These are:

20  1)  Codding violated the Operate Order by personally negotiating and executing grape
21      purchase contracts with third-party buyers and concealing such contracts from Trustee,
22      and also violated the Operate Order by receiving grape sale proceeds and concealing such
23      proceeds from Trustee.

24  2)  Codding violated the Turnover Order by continuing to occupy and use the San Marcos
25      Property for non-farming-related purposes, such as processing, bottling, and selling
26      wines.

27

28

REPLY IN SUPPORT OF ISSUANCE OF ORDER TO SHOW CAUSE
4824-2330-5952,v.1

3)  Codding violated the automatic stay by receiving and exercising control over at least $140,000 in grape sale proceeds and by failing refusing to turn over such proceeds to Trustee.

The Opposition attempts to argue that Trustee has not made a *prima facie* showing of good cause for the entry of an order to show cause re: civil contempt. *See* Opposition at 11:10-11. None of the arguments in the Opposition rebut Trustee's showing of cause in the Motion, and an order to show cause should issue.

### i.     Codding has no excuse for violating the automatic stay.

"[T]he failure to return property of the estate with knowledge of the bankruptcy is a violation of both the automatic stay and of the turnover requirements of the Bankruptcy Code." *In re Abrams*, 127 B.R. 239, 242 (B.A.P. 9th Cir. 1991). Indeed, the stay prohibits "any act to obtain possession of property of the estate or of property from the estate or to exercise control over property of the estate." 11 U.S.C. § 362(a)(3). Codding's actions in knowingly selling estate property and pocketing the proceeds clearly violates the stay.

In his Opposition, Codding presents no legal authorities in response to Trustee's argument that Codding's receipt and retention of over $140,000 in known grape proceeds constituted a violation of the automatic stay. Codding does not disagree that the money constituted property of the Estate, and does not contest that he received and retained such funds. Instead, Codding makes an argument unsupported by any authority that "when the Trustee employs an agent *to operate the Estate*, the Court must necessarily alter the stay and excuse acts by the employed agent to possess, obtain, or exercise control over property of the Estate." Opposition at 7:14-16 (italics in original). Codding then argues that the automatic stay was "modified by the Court-approved Operate Agreement" such that Codding's receipt and retention of Estate funds was authorized, seemingly without limitation. This argument is patently frivolous because it ignores the clear and unambiguous provisions of the Operate Order and also contradicts Codding's concurrent arguments that the Operate Agreement was void and unenforceable.

There is no provision in the Operate Order which permits Codding to receive and retain grape sale proceeds. There is no good faith interpretation of the Operate Order which permits

REPLY IN SUPPORT OF ISSUANCE OF ORDER TO SHOW CAUSE

4824-2330-5952,v.1

1   Codding to engage in self-help to funnel Estate funds to himself and his fictitious entities, then

2   refuse to provide an accounting to the Court and Trustee when he claims he is entitled to

3   compensation or reimbursement. There is also no provision of the Operate Agreement which permits

4   Codding to personally receive and retain any proceeds; paragraph 7 of the Operate Agreement

5   specifically states as follows: "All revenue shall be made payable solely to 'Richard Marshack,

6   Bankruptcy Trustee.'" There is no ambiguity in this paragraph.

7          ii.        **Codding has no excuse for violating the Operate Order.**

8          "An order is lawful if it is authorized in the words of, or by implication from, the statute."

9   COLLIER ON BANKRUPTCY ¶ 727.09[1] (16th ed. 2022). "If a person to whom a court directs an order

10  believes that order is incorrect the remedy is to appeal, but, absent a stay, he must comply promptly

11  with the order pending appeal." *Maness v. Meyers*, 419 U.S. 449, 458 (1975); *GTE Sylvania v.*

12  *Consumers Union of United States*, 445 U.S. 375, 386 (1980) ("persons subject to an injunctive

13  order issued by a court with jurisdiction are expected to obey that decree until it is modified or

14  reversed, even if they have proper grounds to object to the order."). "Once the court has ruled,

15  counsel and others involved in the action must abide by the ruling and comply with the court's

16  orders." *Id.* at 459. In the context of Section 727(a)(6)(A), "a lawful order must be obeyed unless

17  and until it is reversed." *United States Trustee v. Szanto (In re Szanto)*, 2020 Bankr. LEXIS 721 at

18  *36 (Bankr. D. Ore. March 18, 2020) (*aff'd*, 2021 Bankr. LEXIS 959 (B.A.P. 9th Cir. April 1,

19  2021)). "The proper course of action, unless and until the order is invalidated by an appellate court,

20  is to comply… *Chapman v. Pacific Telephone & Telephone Co.*, 613 F.2d 193, 197 (9th Cir. 1979).

21         Eleven months after the Operate Order was entered, and months after taking actions which

22  plainly violated the Operate Order, Codding argues for the first time that he believes that the Operate

23  Order is an invalid order because he considers the Operate Agreement to be void as a matter of

24  California law. Even assuming *arguendo* that the Operate Agreement was void (which it is not), the

25  Operate Order is not automatically void and unenforceable simply because he declares it to be. The

26  Operate Order approved the Operate Agreement and provided specific terms for Trustee's authorized

27  operation of the Properties solely "for the limited purpose of completing the Fall 2021 harvest." *See*

28  Operate Order [Dk. 211] ¶ 3. There is no ambiguity in the Court's directive that "[t]he proceeds of

1  all sales of agricultural products ('Crop') grown on: (1) 2380 Live Oak Road, Paso Robles, CA;

2  (2) 1172 San Marcos Road, Paso Robles, CA; and (3) APN 027-145-022 (collectively, the

3  'Properties') shall be paid directly to the Estate…" *Id.*, ¶ 5. Because Codding admits that he was

4  acting as Trustee's agent, he was bound by the Operate Order. *See* Opposition at 7:12-27 (discussing

5  Codding's view of his agency).

### iii.    Codding has no excuse for violating the Turnover Order.

7            Codding does not dispute that the Turnover Order applied to him and his entities. As set forth

8  in the Operate Agreement and in the Operate Order, Trustee's authorized operations were expressly

9  limited to farming operations. No wine processing operations were authorized, and the San Marcos

10  Property and the wine facility located thereon were never authorized to be operated by any party, nor

11  did Trustee ever request to operate the facility. The Operate Agreement also states that "Trustee

12  grants Operator limited access (as described below) to and use of Debtor's vineyards and other

13  assets set forth in Exhibit "A"[7] solely for the purpose of growing, tending, and harvesting grapes and

14  carrying out the obligations set forth above. Operator agrees and understands they are not to remove

15  or work with any casks or bottles or cases of wines or any other personal property. Further Operator

16  shall not use any equipment or inventory." *See* Motion, Exh. 4, pg. 82. The Operate Agreement is

17  unambiguous that no winery operations were allowed. Codding conflates his authorized farming

18  operations with his unauthorized winery operations, and has not demonstrated that his continued

19  access to the San Marcos Property to process and bottle wines was in any way permitted under any

20  order or agreement. Trustee does not contend that there was a failure by Codding or his entities to

21  initially cede control and deliver possession to Trustee pursuant to the Turnover Order. However,

22  after providing changed keys and methods of access to Trustee, Codding abused his position of trust

23  and surreptitiously operated the winery facility without informing Trustee. This re-entry and use of

24  the facility constituted a violation of the Turnover Order.

25

26

27

28
_____
[7] No exhibit was attached or drafted.

REPLY IN SUPPORT OF ISSUANCE OF ORDER TO SHOW CAUSE

4824-2330-5952,v.1

### iv. Codding's actions cannot be characterized as a reasonable effort to comply with the Court's orders.

Codding makes a single conclusory argument relating to his alleged substantial compliance with the Operate Order: "Setting aside that the Court never ordered Mr. Codding to harvest grapes or to cancel contracts, Mr. Codding nevertheless did harvest grapes and did cancel contracts to the best of his ability…Mr. Codding's performance which resulted in over $230,000 of receipts by the Estate is not only not contemptible, it is a minor miracle." Opposition at 13:25-14:2.

The receipt of any funds by the Estate does not demonstrate that Codding adequately performed or discharged his duties. Codding, in fact, represented to Trustee that the value of the crops as of August 5, 2021, was approximately 250 tons with a value of approximately $550,000. *See* Motion, Exh. 4 [Operate Motion], pg. 120 (Codding's crop estimate chart). Trustee, however, only received $230,000, which is just over half of Codding's estimated revenue. As discussed in the Motion, Codding has never explained this discrepancy (*see* Motion at 6:15-24) and Codding cannot congratulate himself for misappropriating only one-half to one-third of the total proceeds.

### B. Codding fails to prove that he had any entitlement to any funds.

Administrative expenses are only allowed "after notice and a hearing." 11 U.S.C. § 503(b). The burden of proof lies on the claimant to establish an allowable administrative expense. *See Abercrombie v. Hayden Corp. (In re Abercrombie)*, 139 F.3d 755, 757 (9th Cir. 1998).

Essentially, Codding's claim that he is entitled to a reimbursement and compensation for his work in connection with the farming operations, is an argument that he has an administrative priority claim against the Estate. The burden always lies on the claimant to establish entitlement to a claim. Thus far, Codding has not produced any evidence sufficient to substantiate an entitlement to any claim at all, because the extent of the evidence produced consists solely of harsh rhetoric and uncorroborated, self-generated invoices and spreadsheets. While this may have been resolved as a mere accounting issue months ago, the complete lack of receipts, evidence of payments to vendors, and documentation from Codding (in addition to his admitted misappropriation of over $140,000 in Estate funds) necessitated the filing of the Motion.

REPLY IN SUPPORT OF ISSUANCE OF ORDER TO SHOW CAUSE

4824-2330-5952,v.1

### C. Trustee recently discovered that, in addition to failing to pay for crop tending services, Codding did not pay the grape harvesters.

As detailed in section 2.B. above, Codding appears to have not paid the companies who harvested over 400 bins of grapes on the Properties. These companies only first contacted Trustee in June 2022, after they had not been informed that the Properties were in bankruptcy. While Codding argues that the harvest could not have been completed without his efforts, the fact is that the harvest could not have been completed without the many hours of labor provided by the unpaid laborers. Prior to the filing of the Opposition, Trustee requested a response to the unpaid labor invoices from Codding. None was received.

### D. Codding must purge his contempt by turning over all misappropriated funds as required by the Operate Order.

Section 542 requires "an entity" which is "in possession, custody or control, during the case, of property that the trustee may use, sell or lease under section 363," to "deliver to the trustee, and account for, such property of the value of such property, unless such property is of inconsenquential value or benefit to the estate." 11 U.S.C. § 542(a). "[T]he statute only specifies that an entity 'in possession, custody, or control, during the case' of estate property must turn it over to the trustee." *Shapiro v. Henson*, 739 F.3d 1198, 1200 (9th Cir. 2014). Even an employed professional in possession of property of the estate is required to turn such property over. *See, e.g., APJL Consulting, LLC v. Treasures, Inc. (In re Treasures, Inc.)*, 2015 Bankr. LEXIS 662 at *55-60 (B.A.P. 9th Cir. March 3, 2015) (auctioneer employed under Section 327 denied compensation and ordered to disgorge funds held which constituted property of the estate – remanded only as to recalculate the amount of compensatory damages). In *Treasures*, the BAP held that even where there was a pending adversary proceeding regarding the accounting issues between the trustee and auctioneer, "APJL again confuses the accounting issue with the property of the estate issue… We agree that there are material disputes with respect to the accounting, but that does not excuse APJL from turning over property of the estate…" *Treasures*, 2015 Bankr. LEXIS 662 at *61-62.

REPLY IN SUPPORT OF ISSUANCE OF ORDER TO SHOW CAUSE

4824-2330-5952,v.1

Just as in the *Treasures* case, an employed agent or paraprofessional received and retained possession of funds constituting property of the Estate, and Trustee has made demand that such funds be turned over. Codding fails and refuses to turn over the misappropriated funds, and instead argues that this is a mere "accounting" issue even though he has failed to produce any evidence or documentation demonstrating that the funds were used to pay vendors that performed work for the Estate. Without regard to whether Codding is entitled to a reimbursement or administrative claim, the Bankruptcy Code is unambiguous that he must turn over property of the Estate to the Trustee. Unless or until he does, any alleged claim is disallowed. 11 U.S.C. § 502(d).

## 4. Conclusion

Codding's opposition is woefully deficient and fails to rebut Trustee's *prima facie* showing that Codding, either individually or through fictitious entities, violated the automatic stay and multiple court orders. Because Codding's opposition largely constitutes his cause for why he doesn't believe that he acted in contempt, the order to show cause should be entered and the Court should consider (and reject) his arguments on the merits. For the reasons stated in the Motion and this Reply, an order to show cause should issue directing Codding to show cause, if any, why he should not be adjudicated in contempt and why Trustee is not entitled to the following relief:

1.     Codding is in contempt of this Court's Orders and the automatic stay;

2.     Codding must fully purge his contempt by turning over all estate property (which Trustee currently believes to be the $140,000 of misappropriated sales proceeds);

3.     Codding must be ordered to pay Trustee all compensatory damages arising out of and relating to the misappropriated funds and all reasonable attorneys' fees and costs incurred by the Estate as a result of his contempt;

4.     Directing Codding to provide a full accounting of all paid and unpaid bills incurred in connection with farming operations including proof of any payments made to vendors;

/ / /

/ / /

REPLY IN SUPPORT OF ISSUANCE OF ORDER TO SHOW CAUSE

4824-2330-5952,v.1

1        5.      Disallowing any claim for administrative expense or reimbursement by Codding

2  unless or until he turns over all estate property to Trustee; and

3        6.      Such other and further relief which the Court deems just and proper.

5  DATED: July 8, 2022                MARSHACK HAYS LLP

6                            /s/ D. Edward Hays
                    By:_____

7                        D. EDWARD HAYS
                        TINHO MANG

8                        Attorneys for Chapter 7 Trustee
                        RICHARD A. MARSHACK

REPLY IN SUPPORT OF ISSUANCE OF ORDER TO SHOW CAUSE

4824-2330-5952,v.1

# Declaration of Richard A. Marshack

I, RICHARD A. MARSHACK, declare and state as follows:

1.      I am the Chapter 7 trustee ("Trustee") for the bankruptcy estate ("Estate") of Northern Holding, LLC ("Debtor").

2.      I am an individual over 18 years of age and competent to make this declaration. Except as set forth as matters of judicial notice, I have personal knowledge of the matters set forth in this Declaration, and if called upon to do so I could and would competently testify to these facts.

3.      All terms not defined herein are used as they are defined in the Motion. I am informed that Mr. Codding has a known pattern of behavior as an individual who does not pay his bills and issues invalid checks. For example, the Court's bankruptcy docket includes a motion by Adler Belmont Group, Inc. ("Adler Belmont") filed as docket no. 225 where Mr. Codding issued an insufficient funds check to Adler Belmont in the amount of approximately $52,000. I am informed that the San Luis Obispo District Attorney's office is considering criminal charges for this fraudulent check.

4.      Around June 17, 2022, over two months after the filing of my motion for civil contempt, I was contacted by representatives from three companies who harvested grapes on Estate properties. I am informed that these three companies may have harvested over 200 tons of grapes yet, as discussed in the Motion, I have only received weight tags from purchasers totaling approximately 130 tons of grapes. Mr. Codding has never explained this significant discrepancy and it is possible that Mr. Codding has not fully disclosed the amount of grapes that he misappropriated.

5.      A true and correct copy of unpaid invoices received from Somoco Labor Supply Inc. is collectively attached as Exhibit "2."

6.      A true and correct copy of unpaid invoices received from Emerald Valley Labor is collectively attached as Exhibit "3."

7.      A true and correct copy of unpaid invoices received from Azcona Harvesting LLC is collectively attached as Exhibit "4."

8.      Since the conclusion of the operating period on October 31, 2021, I, either directly or through my attorneys, professionals, and agents, have requested that Mr. Codding provide proof of

4837-0183-4931, v. 1

1  payments, disbursements, and reimbursable expenses. Mr. Codding has only provided me with

2  summary spreadsheets of claimed expenses but he has never provided me with corroborating

3  documents such as canceled checks or receipts. I and my professionals and field agent Lori Ensley

4  have been on an excess of ten of phone calls with Mr. Codding or his attorneys where we have

5  repeatedly reiterated that we need to see proof of actual disbursements or no reimbursement

6  payments may be made. To date, no such proof has ever been provided to me or my professionals.

7        9.       I was informed that during the pendency of the case that the Paso Robles Daily News

8  published an article on November 30, 2021 that Rabbit Ridge Winery with its chief financial officer

9  Steven Jones opened a wine tasting room in downtown Paso Robles. I do not know if any of the

10  misappropriated Estate funds were used to fund the opening, operation, and decoration of the tasting

11  room. A true and correct copy of a printout of an article from the Paso Robles Daily News is

12  attached to as Exhibit "5."

13

14        I declare under penalty of perjury that the foregoing is true and correct. Executed on July 8,

15  2022.

16

17  _____
    RICHARD A. MARSHACK

18

19

20

21

22

23

24

25

26

27

28

DECLARATION OF RICHARD A. MARSHACK
4837-0183-4931, v. 1

# REQUEST FOR JUDICIAL NOTICE

Richard A. Marshack, the duly-appointed and acting chapter 7 trustee ("Trustee") of the

bankruptcy estate ("Estate") of Northern Holding, LLC ("Debtor"), hereby requests pursuant to

Federal Rule of Evidence 201, that this Court take judicial notice of the following documents to be

considered in connection with Trustee's reply to the opposition filed by Leroy Codding ("Codding")

on July 1, 2022, as Docket No. 350 ("Opposition") to the motion filed by Trustee on April 1, 2022,

as Docket No. 304 ("Motion"), seeking issuance of an order to show cause re: civil contempt against

Codding.

| EXHIBIT | JUDICIALLY NOTICED DOCUMENTS |
|---------|------------------------------|
| 1.      | A true and correct copy of the California statement of information for Fluid Wine Fund, LLC . |

DATED: July 8, 2022                        MARSHACK HAYS LLP

                                           /s/ D. Edward Hays
                                     By:_____
                                           D. EDWARD HAYS
                                           TINHO MANG
                                           Attorneys for Chapter 7 Trustee
                                           RICHARD A. MARSHACK

4837-0183-4931, v. 1

**EXHIBIT 1**

## Secretary of State
## Statement of Information
(Limited Liability Company)

**LLC-12**

21-G53318

# FILED

In the office of the Secretary of State
of the State of California

DEC 16, 2021

**IMPORTANT** — Read instructions before completing this form.

**Filing Fee – $20.00**

**Copy Fees –** First page $1.00; each attachment page $0.50;
Certification Fee - $5.00 plus copy fees

**This Space For Office Use Only**

**1. Limited Liability Company Name** (Enter the exact name of the LLC. If you registered in California using an alternate name, see instructions.)

FLUID WINE FUND LLC

| 2. 12-Digit Secretary of State File Number | 3. State, Foreign Country or Place of Organization (only if formed outside of California) |
|---|---|
| 202024210205 | CALIFORNIA |

**4. Business Addresses**

| | City (no abbreviations) | State | Zip Code |
|---|---|---|---|
| a. Street Address of Principal Office - Do not list a P.O. Box<br>1244 Pine Street, 101 B | PASO ROBLES | CA | 93446 |
| b. Mailing Address of LLC, **if different than item 4a**<br>179 Niblick Road, Suite 406 | Paso Robles | CA | 93446 |
| c. Street Address of **California** Office, if Item 4a is not in California - Do not list a P.O. Box<br>1244 Pine Street, 101 B | PASO ROBLES | CA | 93446 |

**5. Manager(s) or Member(s)**

If no **managers** have been appointed or elected, provide the name and address of each **member**. At least one name **and** address must be listed. If the manager/member is an individual, complete Items 5a and 5c (leave Item 5b blank). If the manager/member is an entity, complete Items 5b and 5c (leave Item 5a blank). Note: The LLC cannot serve as its own manager or member. If the LLC has additional managers/members, enter the name(s) and addresses on Form LLC-12A (see instructions).

| a. First Name, if an individual - Do not complete Item 5b | Middle Name | Last Name | Suffix |
|---|---|---|---|
| Steven | | Jones | |

| b. Entity Name - Do not complete Item 5a |
|---|
| |

| c. Address | City (no abbreviations) | State | Zip Code |
|---|---|---|---|
| 2814 Cottage Lane | Paso Robles | CA | 93446 |

**6. Service of Process** (Must provide either Individual OR Corporation.)

**INDIVIDUAL** – Complete Items 6a and 6b only. Must include agent's full name and California street address.

| a. California Agent's First Name (if agent is **not** a corporation) | Middle Name | Last Name | Suffix |
|---|---|---|---|
| Steven | | Jones | |

| b. Street Address (if agent is **not** a corporation) - **Do not enter a P.O. Box** | City (no abbreviations) | State | Zip Code |
|---|---|---|---|
| 2814 Cottage Lane | Paso Robles | CA | 93446 |

**CORPORATION** – Complete Item 6c only. Only include the name of the registered agent Corporation.

| c. California Registered Corporate Agent's Name (if agent is a corporation) – Do not complete Item 6a or 6b |
|---|
| |

**7. Type of Business**

| a. Describe the type of business or services of the Limited Liability Company |
|---|
| Holding Company |

**8. Chief Executive Officer, if elected or appointed**

| a. First Name | Middle Name | Last Name | Suffix |
|---|---|---|---|
| | | | |

| b. Address | City (no abbreviations) | State | Zip Code |
|---|---|---|---|
| | | | |

**9. The Information contained herein, including any attachments, is true and correct.**

| 12/16/2021 | Steven Jones | Managing Member | |
|---|---|---|---|
| Date | Type or Print Name of Person Completing the Form | Title | Signature |

**Return Address (Optional)** (For communication from the Secretary of State related to this document, or if purchasing a copy of the filed document enter the name of a person or company and the mailing address. This information will become public when filed. SEE INSTRUCTIONS BEFORE COMPLETING.)

Name:

Company:

Address:

City/State/Zip:

LLC-12 (REV 01/2017)            Page 1 of 1            2017 California Secretary of State
www.sos.ca.gov/business/be

EXHIBIT 1, PAGE 18

**EXHIBIT 2**

## Grower Report

Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FWFRRLO** | | **Rabbit Ridge Live Oak Vineyard** | | | | | | |
| 31318 | Martinez, Marciano De Jesus | Sep 10, 2021 | 39 | Hand Harvest Operations | Piece | | .643 | 35.00778 | 22.51 |
| 31318 | Martinez, Marciano De Jesus | Sep 10, 2021 | 39 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 36948 | Antonio, Felipa Hernandez | Sep 10, 2021 | 39 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 36948 | Antonio, Felipa Hernandez | Sep 10, 2021 | 39 | Hand Harvest Operations | Piece | | .643 | 35.00778 | 22.51 |
| 37152 | Gonzalez, Constantino | Sep 10, 2021 | 39 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 37152 | Gonzalez, Constantino | Sep 10, 2021 | 39 | Hand Harvest Operations | Piece | | .643 | 35.00778 | 22.51 |
| 38180 | Montalvo, Flora Montalvo | Sep 10, 2021 | 39 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 38180 | Montalvo, Flora Montalvo | Sep 10, 2021 | 39 | Hand Harvest Operations | Piece | | .643 | 35.00778 | 22.51 |
| 42065 | Hernandez, Armando Munoz | Sep 10, 2021 | 39 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 42065 | Hernandez, Armando Munoz | Sep 10, 2021 | 39 | Hand Harvest Operations | Piece | | .643 | 35.00778 | 22.51 |
| 44817 | Pacheco, Gloria Ortiz | Sep 10, 2021 | 39 | Hand Harvest Operations | Piece | | .643 | 35.00778 | 22.51 |
| 44817 | Pacheco, Gloria Ortiz | Sep 10, 2021 | 39 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 51725 | Merino, Pedro Luis Cruz | Sep 10, 2021 | 39 | Hand Harvest Operations | Piece | | .643 | 35.00778 | 22.51 |
| 51725 | Merino, Pedro Luis Cruz | Sep 10, 2021 | 39 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| | | | | | | 40.25 | 4.501 | | 761.32 |
| | | | | | | | | | |
| 3900 | Ramos, Raul Gutierrez | Sep 10, 2021 | 39 | Supervisor | Salary | 6.00 | | | 150.00 |
| | | | | | | 6.00 | .000 | | 150.00 |
| | | | | | | | | | |
| 31318 | Martinez, Marciano De Jesus | Sep 10, 2021 | 39 | Rest & Recovery | Hourly | .25 | | 15.60 | 3.90 |
| 36948 | Antonio, Felipa Hernandez | Sep 10, 2021 | 39 | Rest & Recovery | Hourly | .25 | | 15.72 | 3.93 |
| 37152 | Gonzalez, Constantino | Sep 10, 2021 | 39 | Rest & Recovery | Hourly | .25 | | 15.60 | 3.90 |
| 38180 | Montalvo, Flora Montalvo | Sep 10, 2021 | 39 | Rest & Recovery | Hourly | .25 | | 15.80 | 3.95 |
| 42065 | Hernandez, Armando Munoz | Sep 10, 2021 | 39 | Rest & Recovery | Hourly | .25 | | 15.60 | 3.90 |
| 44817 | Pacheco, Gloria Ortiz | Sep 10, 2021 | 39 | Rest & Recovery | Hourly | .25 | | 15.60 | 3.90 |
| 51725 | Merino, Pedro Luis Cruz | Sep 10, 2021 | 39 | Rest & Recovery | Hourly | .25 | | 15.60 | 3.90 |
| | | | | | | 1.75 | .000 | | 27.38 |
| Total: FWFRRLO | Rabbit Ridge Live Oak Vineyard | | | | | 48.00 | 4.501 | | 938.70 |
| Total: Fluid Wine Fund, LLC | | | | | | 48.00 | 4.501 | | 938.70 |

| ID | Name | SSN | Address | City / St / Zip |
|---|---|---|---|---|
| 31318 | Martinez, Marciano De Jesus | ▆▆▆ | 122 Bassett St | King City, CA 93930 |
| 36948 | Antonio, Felipa Hernandez | ▆▆▆ | 52328 Center St | San Ardo, CA 93450 |
| 37152 | Gonzalez, Constantino | ▆▆▆ | 214 N 3rd St | King City, CA 93930 |
| 38180 | Montalvo, Flora Montalvo | ▆▆▆ | 515 N Vanderhurst Ave Apt. 22 | King City, CA 93930 |
| 3900 | Ramos, Raul Gutierrez | ▆▆▆ | 429 Primavera Court | Greenfield, CA 93927 |
| 42065 | Hernandez, Armando Munoz | ▆▆▆ | 318 Basset St #B | King City, CA 93930 |
| 44817 | Pacheco, Gloria Ortiz | ▆▆▆ | 634 Sycamore St | King City, CA 93930 |
| 51725 | Merino, Pedro Luis Cruz | ▆▆▆ | 1040 John Street Apt 48 | Salinas, CA 93905 |



EXHIBIT 2, PAGE 19

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT048220 |
| **Invoice Date:** | Sep 16, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 1 of 2 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Rabbit Ridge Live Oak Vineyard** | | | | | Acres: | |
| Sep 10, 2021 | Rest & Recovery | 39 | 5 | 1.25 | Hrs | 15.60 | 19.50 |
| Sep 10, 2021 | Hand Harvest Operations | 39 | 7 | 4.501 | Pcs | 35.01 | 157.57 |
| Sep 10, 2021 | Rest & Recovery | 39 | 1 | 0.25 | Hrs | 15.72 | 3.93 |
| Sep 10, 2021 | Hand Harvest Operations | 39 | 7 | 40.25 | Hrs | 15.00 | 603.75 |
| Sep 10, 2021 | Supervisor | 39 | 1 | 6 | Hrs | 25.00 | 150.00 |
| Sep 10, 2021 | Rest & Recovery | 39 | 1 | 0.25 | Hrs | 15.80 | 3.95 |
| Total Labor: | | | | | | | 938.70 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 364.22 |
| | | | | | | | 364.22 |
| Sep 10, 2021 | A.C.A. Health Insurance | | | 48 | | .75 | 36.00 |
| Total Other: | | | | | | | 36.00 |
| Cost Center Total: | | | | | | | 1,338.92 |

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

**Invoice No.:** CT048220
**Invoice Date:** Sep 16, 2021
**Pay Terms:** Net 10
**Page:** 2 of 2

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|

| Summary Totals | |
|---|---|
| Labor: | 938.70 |
| Labor Add On: | 364.22 |
| Total Other: | 36.00 |
| INVOICE TOTAL: | 1,338.92 |

Sick Pay is included in the Add On rate.

EXHIBIT 2, PAGE 21

## Grower Report

Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|-------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| Cost Center: | **FWFRRLO** | **Rabbit Ridge Live Oak Vineyard** | | | | | | | |
| 19037 | Espinoza, Sufragio De Jesus | Sep 16, 2021 | 20 | Hand Harvest Operations | Piece | | .700 | 35.00 | 24.50 |
| 19037 | Espinoza, Sufragio De Jesus | Sep 16, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 19684 | Mendoza, Tranquilino Perez | Sep 16, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 19684 | Mendoza, Tranquilino Perez | Sep 16, 2021 | 20 | Hand Harvest Operations | Piece | | .700 | 35.00 | 24.50 |
| 28372 | Alcaraz, Epifania | Sep 16, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 28372 | Alcaraz, Epifania | Sep 16, 2021 | 20 | Hand Harvest Operations | Piece | | .700 | 35.00 | 24.50 |
| 31318 | Martinez, Marciano De Jesus | Sep 14, 2021 | 39 | Hand Harvest Operations | Piece | | 2.000 | 35.00 | 70.00 |
| 31318 | Martinez, Marciano De Jesus | Sep 14, 2021 | 39 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 36948 | Antonio, Felipa Hernandez | Sep 14, 2021 | 39 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 36948 | Antonio, Felipa Hernandez | Sep 14, 2021 | 39 | Hand Harvest Operations | Piece | | 2.000 | 35.00 | 70.00 |
| 37152 | Gonzalez, Constantino | Sep 14, 2021 | 39 | Hand Harvest Operations | Piece | | 2.000 | 35.00 | 70.00 |
| 37152 | Gonzalez, Constantino | Sep 14, 2021 | 39 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 37572 | Ramirez, Jesus Ortiz | Sep 16, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 37572 | Ramirez, Jesus Ortiz | Sep 16, 2021 | 20 | Hand Harvest Operations | Piece | | .700 | 35.00 | 24.50 |
| 38147 | Gasca, Fernando Pantoja | Sep 16, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 38147 | Gasca, Fernando Pantoja | Sep 16, 2021 | 20 | Hand Harvest Operations | Piece | | .700 | 35.00 | 24.50 |
| 38180 | Montalvo, Flora Montalvo | Sep 14, 2021 | 39 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 38180 | Montalvo, Flora Montalvo | Sep 14, 2021 | 39 | Hand Harvest Operations | Piece | | 2.000 | 35.00 | 70.00 |
| 42065 | Hernandez, Armando Munoz | Sep 14, 2021 | 39 | Hand Harvest Operations | Piece | | 2.000 | 35.00 | 70.00 |
| 42065 | Hernandez, Armando Munoz | Sep 14, 2021 | 39 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 44817 | Pacheco, Gloria Ortiz | Sep 14, 2021 | 39 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 44817 | Pacheco, Gloria Ortiz | Sep 14, 2021 | 39 | Hand Harvest Operations | Piece | | 2.000 | 35.00 | 70.00 |
| 45976 | Moran, Francisca Ortiz | Sep 16, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 45976 | Moran, Francisca Ortiz | Sep 16, 2021 | 20 | Hand Harvest Operations | Piece | | .700 | 35.00 | 24.50 |
| 49272 | Lopez, Paula De Jesus | Sep 16, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 49272 | Lopez, Paula De Jesus | Sep 16, 2021 | 20 | Hand Harvest Operations | Piece | | .700 | 35.00 | 24.50 |
| 49274 | Salas, Alberto Martinez | Sep 16, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 49274 | Salas, Alberto Martinez | Sep 16, 2021 | 20 | Hand Harvest Operations | Piece | | .700 | 35.00 | 24.50 |
| 49772 | Victor, Daniel Montalvo | Sep 16, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 49772 | Victor, Daniel Montalvo | Sep 16, 2021 | 20 | Hand Harvest Operations | Piece | | .700 | 35.00 | 24.50 |
| 51725 | Merino, Pedro Luis Cruz | Sep 14, 2021 | 39 | Hand Harvest Operations | Piece | | 2.000 | 35.00 | 70.00 |
| 51725 | Merino, Pedro Luis Cruz | Sep 14, 2021 | 39 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 52118 | Moreno, Efren | Sep 16, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 52118 | Moreno, Efren | Sep 16, 2021 | 20 | Hand Harvest Operations | Piece | | .700 | 35.00 | 24.50 |
| | | | | | | 114.00 | 21.000 | | 2,445.00 |
| | | | | | | | | | |
| 28016 | Alcaraz, Jose Martinez | Sep 16, 2021 | 20 | Harvest Supervisor | Salary | 7.00 | | | 150.00 |
| 3900 | Ramos, Raul Gutierrez | Sep 14, 2021 | 39 | Harvest Supervisor | Salary | 7.50 | | | 150.00 |
| | | | | | | 14.50 | .000 | | 300.00 |
| | | | | | | | | | |
| 19037 | Espinoza, Sufragio De Jesus | Sep 16, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 15.02 | 7.51 |
| 19684 | Mendoza, Tranquilino Perez | Sep 16, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 15.02 | 7.51 |
| 28372 | Alcaraz, Epifania | Sep 16, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 15.02 | 7.51 |
| 31318 | Martinez, Marciano De Jesus | Sep 14, 2021 | 39 | Rest & Recovery | Hourly | .50 | | 16.68 | 8.34 |
| 36948 | Antonio, Felipa Hernandez | Sep 14, 2021 | 39 | Rest & Recovery | Hourly | .50 | | 16.68 | 8.34 |
| 37152 | Gonzalez, Constantino | Sep 14, 2021 | 39 | Rest & Recovery | Hourly | .50 | | 16.68 | 8.34 |
| 37572 | Ramirez, Jesus Ortiz | Sep 16, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 15.02 | 7.51 |
| 38147 | Gasca, Fernando Pantoja | Sep 16, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 15.02 | 7.51 |
| 38180 | Montalvo, Flora Montalvo | Sep 14, 2021 | 39 | Rest & Recovery | Hourly | .50 | | 16.68 | 8.34 |
| 42065 | Hernandez, Armando Munoz | Sep 14, 2021 | 39 | Rest & Recovery | Hourly | .50 | | 16.88 | 8.44 |
| 44817 | Pacheco, Gloria Ortiz | Sep 14, 2021 | 39 | Rest & Recovery | Hourly | .50 | | 16.68 | 8.34 |
| 45976 | Moran, Francisca Ortiz | Sep 16, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 15.02 | 7.51 |
| 49272 | Lopez, Paula De Jesus | Sep 16, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 15.02 | 7.51 |
| 49274 | Salas, Alberto Martinez | Sep 16, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 15.02 | 7.51 |
| 49772 | Victor, Daniel Montalvo | Sep 16, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 15.02 | 7.51 |
| 51725 | Merino, Pedro Luis Cruz | Sep 14, 2021 | 39 | Rest & Recovery | Hourly | .50 | | 18.20 | 9.10 |

EXHIBIT 2, PAGE 22

## Grower Report

Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FWFRRLO** | | **Rabbit Ridge Live Oak Vineyard** | | | | | | |
| | | | | | | | | | |
| 52118 | Moreno, Efren | Sep 16, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 15.56 | 7.78 |
| | | | | | | 8.50 | .000 | | 134.61 |
| | | | | | | | | | |
| Total: FWFRRLO | Rabbit Ridge Live Oak Vineyard | | | | | 137.00 | 21.000 | | 2,879.61 |
| **Cost Center:** | **FWFRV** | | **Russell Vineyard** | | | | | | |
| | | | | | | | | | |
| 00003 | Unknown, Unknown | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 00003 | Unknown, Unknown | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 00004 | Unknown, Unknown | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 00004 | Unknown, Unknown | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 19074 | Lopez, Raymundo Jr | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 19074 | Lopez, Raymundo Jr | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 19120 | Vasquez, Santiago Vasquez | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 19120 | Vasquez, Santiago Vasquez | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 24239 | Cervantes, Maria Lopez | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 24239 | Cervantes, Maria Lopez | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 24344 | Juarez, Aurelio Vazquez | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 24344 | Juarez, Aurelio Vazquez | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 37636 | Vasquez, Artemio Santiago | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 37636 | Vasquez, Artemio Santiago | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .262 | 35.00 | 9.17 |
| 40193 | Santiago, Paula Santiago | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 40193 | Santiago, Paula Santiago | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 40199 | Santiago, Severiano Santiago | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 40199 | Santiago, Severiano Santiago | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 41529 | Santiago, Felipe Roberto | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 41529 | Santiago, Felipe Roberto | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 42067 | Vasquez, Rosalia E Aragon | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 42067 | Vasquez, Rosalia E Aragon | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 49057 | Hernandez, Yolanda Santiago | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 49057 | Hernandez, Yolanda Santiago | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 50674 | Sanchez, Esmeralda | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 50674 | Sanchez, Esmeralda | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 50836 | Aguilar, Joel Santiago | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 50836 | Aguilar, Joel Santiago | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 51007 | Ramirez, Vanessa | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 51007 | Ramirez, Vanessa | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| | | | | | | 86.25 | 4.000 | | 1,433.82 |
| | | | | | | | | | |
| 37797 | Rios, Lidio Esteban | Sep 13, 2021 | 64 | Harvest Supervisor | Salary | 6.00 | | | 150.00 |
| | | | | | | 6.00 | .000 | | 150.00 |
| | | | | | | | | | |
| 00003 | Unknown, Unknown | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.52 | 4.63 |
| 00004 | Unknown, Unknown | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.52 | 4.63 |
| 19074 | Lopez, Raymundo Jr | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.52 | 4.63 |
| 19120 | Vasquez, Santiago Vasquez | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.48 | 4.62 |
| 24239 | Cervantes, Maria Lopez | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.76 | 4.69 |
| 24344 | Juarez, Aurelio Vazquez | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.52 | 4.63 |
| 37636 | Vasquez, Artemio Santiago | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.52 | 4.63 |
| 40193 | Santiago, Paula Santiago | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.52 | 4.63 |
| 40199 | Santiago, Severiano Santiago | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.52 | 4.63 |
| 41529 | Santiago, Felipe Roberto | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.64 | 4.66 |
| 42067 | Vasquez, Rosalia E Aragon | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 17.52 | 4.38 |
| 49057 | Hernandez, Yolanda Santiago | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.76 | 4.69 |
| 50674 | Sanchez, Esmeralda | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.84 | 4.71 |
| 50836 | Aguilar, Joel Santiago | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.76 | 4.69 |

EXHIBIT 2, PAGE 23

## Grower Report

Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FWFRV** | | **Russell Vineyard** | | | | | | |
| | | | | | | | | | |
| 51007 | Ramirez, Vanessa | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.76 | 4.69 |
| | | | | | | 3.75 | .000 | | 69.54 |
| | Total: FWFRV | Russell Vineyard | | | | 96.00 | 4.000 | | 1,653.36 |
| **Cost Center:** | **FWFSMV** | | **San Marcos Vineyard** | | | | | | |
| | | | | | | | | | |
| 00003 | Unknown, Unknown | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 00003 | Unknown, Unknown | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 00004 | Unknown, Unknown | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 00004 | Unknown, Unknown | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 19074 | Lopez, Raymundo Jr | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 19074 | Lopez, Raymundo Jr | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 19120 | Vasquez, Santiago Vasquez | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 19120 | Vasquez, Santiago Vasquez | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 24239 | Cervantes, Maria Lopez | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 24239 | Cervantes, Maria Lopez | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 24344 | Juarez, Aurelio Vazquez | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 24344 | Juarez, Aurelio Vazquez | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 37636 | Vasquez, Artemio Santiago | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 37636 | Vasquez, Artemio Santiago | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 40193 | Santiago, Paula Santiago | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 40193 | Santiago, Paula Santiago | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 40199 | Santiago, Severiano Santiago | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 40199 | Santiago, Severiano Santiago | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 41529 | Santiago, Felipe Roberto | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 41529 | Santiago, Felipe Roberto | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 44734 | Torres, Demetrio Hernandez | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.555 | 35.00322 | 54.43 |
| 44734 | Torres, Demetrio Hernandez | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 48988 | De Jesus, Emiliana Galindo | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 48988 | De Jesus, Emiliana Galindo | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 49057 | Hernandez, Yolanda Santiago | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 49057 | Hernandez, Yolanda Santiago | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 50674 | Sanchez, Esmeralda | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 50674 | Sanchez, Esmeralda | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 50836 | Aguilar, Joel Santiago | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 50836 | Aguilar, Joel Santiago | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 51007 | Ramirez, Vanessa | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 51007 | Ramirez, Vanessa | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| | | | | | | 104.00 | 25.000 | | 2,435.08 |
| | | | | | | | | | |
| 37797 | Rios, Lidio Esteban | Sep 15, 2021 | 64 | Harvest Supervisor | Salary | 7.00 | | | 150.00 |
| | | | | | | 7.00 | .000 | | 150.00 |
| | | | | | | | | | |
| 00003 | Unknown, Unknown | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.50 | 9.25 |
| 00004 | Unknown, Unknown | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.50 | 9.25 |
| 19074 | Lopez, Raymundo Jr | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.50 | 9.25 |
| 19120 | Vasquez, Santiago Vasquez | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.48 | 9.24 |
| 24239 | Cervantes, Maria Lopez | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.78 | 9.39 |
| 24344 | Juarez, Aurelio Vazquez | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.50 | 9.25 |
| 37636 | Vasquez, Artemio Santiago | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.54 | 9.27 |
| 40193 | Santiago, Paula Santiago | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.50 | 9.25 |
| 40199 | Santiago, Severiano Santiago | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.50 | 9.25 |
| 41529 | Santiago, Felipe Roberto | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.62 | 9.31 |
| 44734 | Torres, Demetrio Hernandez | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 23.38 | 11.69 |
| 48988 | De Jesus, Emiliana Galindo | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 19.48 | 9.74 |
| 49057 | Hernandez, Yolanda Santiago | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.78 | 9.39 |
| 50674 | Sanchez, Esmeralda | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.84 | 9.42 |

EXHIBIT 2, PAGE 24

## Grower Report

Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| Cost Center: | **FWFSMV** | **San Marcos Vineyard** | | | | | | | |
| 50836 | Aguilar, Joel Santiago | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.78 | 9.39 |
| 51007 | Ramirez, Vanessa | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.78 | 9.39 |
| | | | | | | 8.00 | .000 | | 151.73 |
| Total: FWFSMV | San Marcos Vineyard | | | | | 119.00 | 25.000 | | 2,736.81 |
| Total: Fluid Wine Fund, LLC | | | | | | 352.00 | 50.000 | | 7,269.78 |

| ID | Name | SSN | Address | City / St / Zip |
|---|---|---|---|---|
| 00003 | Unknown, Unknown | | | , |
| 00004 | Unknown, Unknown | | | , |
| 19037 | Espinoza, Sufragio De Jesus | | 41 11th Street Apt B | Greenfield, CA 93927 |
| 19074 | Lopez, Raymundo Jr | | 217 Pearl Street | King City, CA 93930 |
| 19120 | Vasquez, Santiago Vasquez | | 412 N Vanderhurst Ave Apt 2 | King City, CA 93930 |
| 19684 | Mendoza, Tranquilino Perez | | 322 Collins St #1 | King City, CA 93930 |
| 24239 | Cervantes, Maria Lopez | | 117 N San Lorenzo Street | King City, CA 93930 |
| 24344 | Juarez, Aurelio Vazquez | | 405 Vanderhurst Ave Apt C | King City, CA 93930 |
| 28016 | Alcaraz, Jose Martinez | | 423 Calaveras Way | Greenfield, CA 93927 |
| 28372 | Alcaraz, Epifania | | 423 Calavera Way | Greenfield, CA 93927 |
| 31318 | Martinez, Marciano De Jesus | | 122 Bassett St | King City, CA 93930 |
| 36948 | Antonio, Felipa Hernandez | | 52328 Center St | San Ardo, CA 93450 |
| 37152 | Gonzalez, Constantino | | 214 N 3rd St | King City, CA 93930 |
| 37572 | Ramirez, Jesus Ortiz | | 923 Walnut Ave. #58 | Greenfield, CA 93927 |
| 37636 | Vasquez, Artemio Santiago | | 412 N Vanderhurst Ave #2 | King City, CA 93930 |
| 37797 | Rios, Lidio Esteban | | 307 S Vanderhurst Ave #13 | King City, CA 93930 |
| 38147 | Gasca, Fernando Pantoja | | 520 Palm Ave | Greenfield, CA 93927 |
| 38180 | Montalvo, Flora Montalvo | | 515 N Vanderhurst Ave Apt. 22 | King City, CA 93930 |
| 3900 | Ramos, Raul Gutierrez | | 429 Primavera Court | Greenfield, CA 93927 |
| 40193 | Santiago, Paula Santiago | | 405 Vanderhurst Ave Apt C | King City, CA 93930 |
| 40199 | Santiago, Severiano Santiago | | 405 Vanderhurst Ave Apt C | King City, CA 93930 |
| 41529 | Santiago, Felipe Roberto | | 8 10th St | Greenfield, CA 93927 |
| 42065 | Hernandez, Armando Munoz | | 318 Basset St #B | King City, CA 93930 |
| 42067 | Vasquez, Rosalia E Aragon | | 637 Beech Street | King City, CA 93930 |
| 44734 | Torres, Demetrio Hernandez | | 218 Pearl St #B | King City, CA 93930 |
| 44817 | Pacheco, Gloria Ortiz | | 634 Sycamore St | King City, CA 93930 |
| 45976 | Moran, Francisca Ortiz | | 1120 Heidi Dr #43 | Greenfield, CA 93927 |
| 48988 | De Jesus, Emiliana Galindo | | 315 Ellis Street Apt # 17 | King City, CA 93930 |
| 49057 | Hernandez, Yolanda Santiago | | 408 Lynn St #6 | King City, CA 93930 |
| 49272 | Lopez, Paula De Jesus | | 41 11th St #B | Greenfield, CA 93927 |
| 49274 | Salas, Alberto Martinez | | 41 11th St #B | Greenfield, CA 93927 |
| 49772 | Victor, Daniel Montalvo | | 326 N Vandhurst Ave 311 | King City, CA 93930 |
| 50674 | Sanchez, Esmeralda | | 324 Lynn St Apt# A | King City, CA 93930 |
| 50836 | Aguilar, Joel Santiago | | 408 Lynn Street Apt # 6 | King City, CA 93930 |
| 51007 | Ramirez, Vanessa | | 324 Lynn St Apt# A | King City, CA 93930 |
| 51725 | Merino, Pedro Luis Cruz | | 1040 John Street Apt 48 | Salinas, CA 93905 |
| 52118 | Moreno, Efren | | 1687 E Alisal Street | Salinas, CA 93905 |

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT048270 |
| **Invoice Date:** | Sep 23, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 1 of 4 |

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Rabbit Ridge Live Oak Vineyard** | | | | | **Acres:** | |
| Sep 14, 2021 | Rest & Recovery | 39 | 1 | 0.5 | Hrs | 18.20 | 9.10 |
| Sep 14, 2021 | Hand Harvest Operations | 39 | 7 | 49 | Hrs | 15.00 | 735.00 |
| Sep 14, 2021 | Rest & Recovery | 39 | 5 | 2.5 | Hrs | 16.68 | 41.70 |
| Sep 14, 2021 | Hand Harvest Operations | 39 | 7 | 14 | Pcs | 35.00 | 490.00 |
| Sep 14, 2021 | Rest & Recovery | 39 | 1 | 0.5 | Hrs | 16.88 | 8.44 |
| Sep 14, 2021 | Harvest Supervisor | 39 | 1 | 7.5 | Hrs | 20.00 | 150.00 |
| Sep 16, 2021 | Hand Harvest Operations | 20 | 10 | 7 | Pcs | 35.00 | 245.00 |
| Sep 16, 2021 | Harvest Supervisor | 20 | 1 | 7 | Hrs | 21.43 | 150.00 |
| Sep 16, 2021 | Rest & Recovery | 20 | 1 | 0.5 | Hrs | 15.56 | 7.78 |
| Sep 16, 2021 | Hand Harvest Operations | 20 | 10 | 65 | Hrs | 15.00 | 975.00 |
| Sep 16, 2021 | Rest & Recovery | 20 | 9 | 4.5 | Hrs | 15.02 | 67.59 |
| Total Labor: | | | | | | | 2,879.61 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 1,117.28 |
| | | | | | | | 1,117.28 |
| Sep 14, 2021 | A.C.A. Health Insurance | | | 60 | | .75 | 45.00 |
| Sep 16, 2021 | A.C.A. Health Insurance | | | 77 | | .75 | 57.75 |
| Total Other: | | | | | | | 102.75 |
| | Cost Center Total: | | | | | | 4,099.64 |

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

**Invoice No.:** CT048270
**Invoice Date:** Sep 23, 2021
**Pay Terms:** Net 10
**Page:** 2 of 4

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Russell Vineyard** | | | | | Acres: | |
| Sep 13, 2021 | Rest & Recovery | 64 | 1 | 0.25 | Hrs | 18.84 | 4.71 |
| Sep 13, 2021 | Hand Harvest Operations | 64 | 1 | 0.262 | Pcs | 35.00 | 9.17 |
| Sep 13, 2021 | Rest & Recovery | 64 | 1 | 0.25 | Hrs | 18.48 | 4.62 |
| Sep 13, 2021 | Hand Harvest Operations | 64 | 15 | 86.25 | Pcs | 15.00 | 1,293.75 |
| Sep 13, 2021 | Rest & Recovery | 64 | 7 | 1.75 | Hrs | 18.52 | 32.41 |
| Sep 13, 2021 | Rest & Recovery | 64 | 4 | 1 | Hrs | 18.76 | 18.76 |
| Sep 13, 2021 | Hand Harvest Operations | 64 | 14 | 3.738 | Pcs | 35.02 | 130.90 |
| Sep 13, 2021 | Rest & Recovery | 64 | 1 | 0.25 | Hrs | 17.52 | 4.38 |
| Sep 13, 2021 | Rest & Recovery | 64 | 1 | 0.25 | Hrs | 18.64 | 4.66 |
| Sep 13, 2021 | Harvest Supervisor | 64 | 1 | 6 | Hrs | 25.00 | 150.00 |
| Total Labor: | | | | | | | 1,653.36 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 641.52 |
| | | | | | | | 641.52 |
| Sep 13, 2021 | A.C.A. Health Insurance | | | 96 | | .75 | 72.00 |
| Total Other: | | | | | | | 72.00 |
| | Cost Center Total: | | | | | | 2,366.88 |

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT048270 |
| **Invoice Date:** | Sep 23, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 3 of 4 |

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **San Marcos Vineyard** | | | | | **Acres:** | |
| Sep 15, 2021 | Harvest Supervisor | 64 | 1 | 7 | Hrs | 21.43 | 150.00 |
| Sep 15, 2021 | Rest & Recovery | 64 | 1 | 0.5 | Hrs | 18.84 | 9.42 |
| Sep 15, 2021 | Rest & Recovery | 64 | 1 | 0.5 | Hrs | 18.54 | 9.27 |
| Sep 15, 2021 | Rest & Recovery | 64 | 1 | 0.5 | Hrs | 18.62 | 9.31 |
| Sep 15, 2021 | Hand Harvest Operations | 64 | 15 | 23.445 | Pcs | 35.00 | 820.65 |
| Sep 15, 2021 | Hand Harvest Operations | 64 | 1 | 1.555 | Pcs | 35.00 | 54.43 |
| Sep 15, 2021 | Rest & Recovery | 64 | 4 | 2 | Hrs | 18.78 | 37.56 |
| Sep 15, 2021 | Hand Harvest Operations | 64 | 16 | 104 | Hrs | 15.00 | 1,560.00 |
| Sep 15, 2021 | Rest & Recovery | 64 | 1 | 0.5 | Hrs | 23.38 | 11.69 |
| Sep 15, 2021 | Rest & Recovery | 64 | 6 | 3 | Hrs | 18.50 | 55.50 |
| Sep 15, 2021 | Rest & Recovery | 64 | 1 | 0.5 | Hrs | 19.48 | 9.74 |
| Sep 15, 2021 | Rest & Recovery | 64 | 1 | 0.5 | Hrs | 18.48 | 9.24 |
| Total Labor: | | | | | | | 2,736.81 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 1,061.88 |
| | | | | | | | 1,061.88 |
| Sep 15, 2021 | A.C.A. Health Insurance | | | 119 | | .75 | 89.25 |
| Total Other: | | | | | | | 89.25 |
| Cost Center Total: | | | | | | | 3,887.94 |

EXHIBIT 2, PAGE 28

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

**Invoice No.:**  CT048270
**Invoice Date:**  Sep 23, 2021
**Pay Terms:**  Net 10
**Page:**  4 of 4

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|

Summary Totals

| | |
|---|---|
| Labor: | 7,269.78 |
| Labor Add On: | 2,820.68 |
| Total Other: | 264.00 |
| INVOICE TOTAL: | 10,354.46 |

Sick Pay is included in the Add On rate.

EXHIBIT 2, PAGE 29

## Grower Report

Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FWFRRLO** | | **Rabbit Ridge Live Oak Vineyard** | | | | | | |
| 0004 | Cenobio, Luz | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 0004 | Cenobio, Luz | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 16813 | Perez, Ramon | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 16813 | Perez, Ramon | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 17111 | Silvestre, Jaime Trejo | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 17111 | Silvestre, Jaime Trejo | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 18049 | Vargas, Luis Lopez | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 18049 | Vargas, Luis Lopez | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 18050 | Galvan, Reynaldo Avalos | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 18050 | Galvan, Reynaldo Avalos | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 18051 | Morales, Isaac | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 18051 | Morales, Isaac | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 18052 | Mendez, Angel Gonzalez | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 18052 | Mendez, Angel Gonzalez | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 2077 | Anguiano, Maria Zavala | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .911 | 35.00549 | 31.89 |
| 2077 | Anguiano, Maria Zavala | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 24270 | Flores, Julio Santiago Martinez | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 24270 | Flores, Julio Santiago Martinez | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 24350 | Garcia, Jose | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 24350 | Garcia, Jose | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 34195 | Salinas, Elidia Delgado | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 34195 | Salinas, Elidia Delgado | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 34614 | Garcia, Veronica Ortiz | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 34614 | Garcia, Veronica Ortiz | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 37981 | Lemus, Jose Javier | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 37981 | Lemus, Jose Javier | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 40917 | Hernandez, David Celestino | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 40917 | Hernandez, David Celestino | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 41023 | Alvarado, Juana Diaz | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 41023 | Alvarado, Juana Diaz | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 4200 | Jaimes, Jose Transito Lemus | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 4200 | Jaimes, Jose Transito Lemus | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 45863 | Gonzalez, Agustina | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 45863 | Gonzalez, Agustina | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 48002 | Lemos, Ruben Gonzalez | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 48002 | Lemos, Ruben Gonzalez | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 50040 | Becto, Beatriz Garcia | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 50040 | Becto, Beatriz Garcia | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 50484 | Perez, Claudia Lisbeth Canela | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 50484 | Perez, Claudia Lisbeth Canela | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 51322 | Gurrola, Dora Aleida Nunez | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 51322 | Gurrola, Dora Aleida Nunez | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| | | | | | | 126.00 | 19.091 | | 2,558.29 |
| | | | | | | | | | |
| 47686 | Zavala, Damian | Sep 22, 2021 | 13 | Harvest Supervisor | Salary | 6.50 | | | 150.00 |
| | | | | | | 6.50 | .000 | | 150.00 |
| | | | | | | | | | |
| 24288 | Rodriguez, Jesus | Sep 22, 2021 | 13 | Harvest Tractor Driver | Piece | | .909 | 35.0055 | 31.82 |
| 24288 | Rodriguez, Jesus | Sep 22, 2021 | 13 | Harvest Tractor Driver | Hourly | 6.00 | | 16.50 | 99.00 |
| | | | | | | 6.00 | .909 | | 130.82 |
| | | | | | | | | | |
| 0004 | Cenobio, Luz | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 16813 | Perez, Ramon | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 17111 | Silvestre, Jaime Trejo | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 18049 | Vargas, Luis Lopez | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 18050 | Galvan, Reynaldo Avalos | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 18051 | Morales, Isaac | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |

Jun 20, 2022 09:52:10

EXHIBIT 2, PAGE 30

## Grower Report

Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FWFRRLO** | | **Rabbit Ridge Live Oak Vineyard** | | | | | | |
| 18052 | Mendez, Angel Gonzalez | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 2077 | Anguiano, Maria Zavala | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.02 | 9.01 |
| 24270 | Flores, Julio Santiago Martinez | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 24288 | Rodriguez, Jesus | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.56 | 9.78 |
| 24350 | Garcia, Jose | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 34195 | Salinas, Elidia Delgado | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 34614 | Garcia, Veronica Ortiz | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 37981 | Lemus, Jose Javier | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 20.76 | 10.38 |
| 40917 | Hernandez, David Celestino | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 41023 | Alvarado, Juana Diaz | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 4200 | Jaimes, Jose Transito Lemus | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 45863 | Gonzalez, Agustina | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 48002 | Lemos, Ruben Gonzalez | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 50040 | Becto, Beatriz Garcia | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.02 | 9.51 |
| 50484 | Perez, Claudia Lisbeth Canela | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 16.32 | 8.16 |
| 51322 | Gurrola, Dora Aleida Nunez | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| | | | | | | 11.00 | .000 | | 199.84 |
| | | | | | | | | | |
| Total: FWFRRLO | Rabbit Ridge Live Oak Vineyard | | | | | 149.50 | 20.000 | | 3,038.95 |
| | | | | | | | | | |
| Total: Fluid Wine Fund, LLC | | | | | | 149.50 | 20.000 | | 3,038.95 |

| ID | Name | SSN | Address | City / St / Zip |
|---|---|---|---|---|
| 0004 | Cenobio, Luz | | | , |
| 16813 | Perez, Ramon | ▮ | 358 Ventana Ave | Greenfield, CA 93927 |
| 17111 | Silvestre, Jaime Trejo | ▮ | 7 7th St | Greenfield, CA 93927 |
| 18049 | Vargas, Luis Lopez | ▮ | 208 10th Street Apt C | Greenfield, CA 93927 |
| 18050 | Galvan, Reynaldo Avalos | ▮ | 1021 Tyler Ave | Greenfield, CA 93927 |
| 18051 | Morales, Isaac | ▮ | 1215 Apple Ave | Greenfield, CA 93927 |
| 18052 | Mendez, Angel Gonzalez | ▮ | 1215 Apple Ave | Greenfield, CA 93927 |
| 2077 | Anguiano, Maria Zavala | ▮ | 135 9th Street | Greenfield, CA 93927 |
| 24270 | Flores, Julio Santiago Martinez | ▮ | 1092 Gavilar Dr | Greenfield, CA 93927 |
| 24288 | Rodriguez, Jesus | ▮ | 221 5th St | Greenfield, CA 93927 |
| 24350 | Garcia, Jose | ▮ | 980 Front St Spc # 101 | Soledad, CA 93960 |
| 34195 | Salinas, Elidia Delgado | ▮ | 432 10th Street | Greenfield, CA 93927 |
| 34614 | Garcia, Veronica Ortiz | ▮ | 1198 Oak Ave Apt B | Greenfield, CA 93927 |
| 37981 | Lemus, Jose Javier | ▮ | 980 Front St. #9 | Soledad, CA 93960 |
| 40917 | Hernandez, David Celestino | ▮ | 1825 Palm Ave #B | Soledad, CA 93960 |
| 41023 | Alvarado, Juana Diaz | ▮ | 5 7th Street | Greenfield, CA 93927 |
| 4200 | Jaimes, Jose Transito Lemus | ▮ | 980 Front St #9 | Soledad, CA 93960 |
| 45863 | Gonzalez, Agustina | ▮ | 1215 Apple Ave | Greenfield, CA 93927 |
| 47686 | Zavala, Damian | ▮ | 1101 Tyler Ave | Greenfield, CA 93927 |
| 48002 | Lemos, Ruben Gonzalez | ▮ | 369 Ventana Avenue | Greenfield, CA 93927 |
| 50040 | Becto, Beatriz Garcia | ▮ | 1196 Oak Ave #13 | Greenfield, CA 93927 |
| 50484 | Perez, Claudia Lisbeth Canela | ▮ | 1021 Tyler Ave | Greenfield, CA 93927 |
| 51322 | Gurrola, Dora Aleida Nunez | ▮ | 208 10th St #7 | Greenfield, CA 93927 |

EXHIBIT 2, PAGE 31

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT048353 |
| **Invoice Date:** | Sep 30, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 1 of 2 |

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Rabbit Ridge Live Oak Vineyard** | | | | | Acres: | |
| Sep 22, 2021 | Harvest Tractor Driver | 13 | 1 | 0.909 | Pcs | 35.01 | 31.82 |
| Sep 22, 2021 | Harvest Tractor Driver | 13 | 1 | 6 | Hrs | 16.50 | 99.00 |
| Sep 22, 2021 | Hand Harvest Operations | 13 | 1 | 0.909 | Pcs | 35.01 | 31.82 |
| Sep 22, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 19.02 | 9.51 |
| Sep 22, 2021 | Hand Harvest Operations | 13 | 19 | 17.271 | Pcs | 35.01 | 604.58 |
| Sep 22, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 19.56 | 9.78 |
| Sep 22, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 20.76 | 10.38 |
| Sep 22, 2021 | Hand Harvest Operations | 13 | 21 | 126 | Hrs | 15.00 | 1,890.00 |
| Sep 22, 2021 | Rest & Recovery | 13 | 17 | 8.5 | Hrs | 18.00 | 153.00 |
| Sep 22, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 16.32 | 8.16 |
| Sep 22, 2021 | Hand Harvest Operations | 13 | 1 | 0.911 | Pcs | 35.01 | 31.89 |
| Sep 22, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 18.02 | 9.01 |
| Sep 22, 2021 | Harvest Supervisor | 13 | 1 | 6.5 | Hrs | 23.08 | 150.00 |
| Total Labor: | | | | | | | 3,038.95 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 1,179.12 |
| | | | | | | | 1,179.12 |
| Sep 22, 2021 | A.C.A. Health Insurance | | | 149.5 | | .75 | 112.13 |
| Total Other: | | | | | | | 112.13 |
| | Cost Center Total: | | | | | | 4,330.20 |

EXHIBIT 2, PAGE 32

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA 93927

# INVOICE

**Invoice No.:** CT048353
**Invoice Date:** Sep 30, 2021
**Pay Terms:** Net 10
**Page:** 2 of 2

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|
|      |             |         |       |          |      |      |        |

| Summary Totals | |
|---|---|
| Labor: | 3,038.95 |
| Labor Add On: | 1,179.12 |
| Total Other: | 112.13 |
| INVOICE TOTAL: | 4,330.20 |

Sick Pay is included in the Add On rate.

EXHIBIT 2, PAGE 33

## Grower Report

Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| Cost Center: | **FWFSMV** | | San Marcos Vineyard | | | | | | |
| 19037 | Espinoza, Sufragio De Jesus | Sep 28, 2021 | 20 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 19037 | Espinoza, Sufragio De Jesus | Sep 28, 2021 | 20 | Hand Harvest Operations | Piece | | 1.728 | 35.00 | 60.48 |
| 19684 | Mendoza, Tranquilino Perez | Sep 28, 2021 | 20 | Hand Harvest Operations | Piece | | 1.728 | 35.00 | 60.48 |
| 19684 | Mendoza, Tranquilino Perez | Sep 28, 2021 | 20 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 28372 | Alcaraz, Epifania | Sep 28, 2021 | 20 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 28372 | Alcaraz, Epifania | Sep 28, 2021 | 20 | Hand Harvest Operations | Piece | | 1.728 | 35.00 | 60.48 |
| 37572 | Ramirez, Jesus Ortiz | Sep 28, 2021 | 20 | Hand Harvest Operations | Piece | | 1.728 | 35.00 | 60.48 |
| 37572 | Ramirez, Jesus Ortiz | Sep 28, 2021 | 20 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 38147 | Gasca, Fernando Pantoja | Sep 28, 2021 | 20 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 38147 | Gasca, Fernando Pantoja | Sep 28, 2021 | 20 | Hand Harvest Operations | Piece | | 1.728 | 35.00 | 60.48 |
| 45976 | Moran, Francisca Ortiz | Sep 28, 2021 | 20 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 45976 | Moran, Francisca Ortiz | Sep 28, 2021 | 20 | Hand Harvest Operations | Piece | | 1.728 | 35.00 | 60.48 |
| 47096 | Moran, Juan | Sep 28, 2021 | 20 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 47096 | Moran, Juan | Sep 28, 2021 | 20 | Hand Harvest Operations | Piece | | 1.728 | 35.00 | 60.48 |
| 49272 | Lopez, Paula De Jesus | Sep 28, 2021 | 20 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 49272 | Lopez, Paula De Jesus | Sep 28, 2021 | 20 | Hand Harvest Operations | Piece | | 1.728 | 35.00 | 60.48 |
| 49274 | Salas, Alberto Martinez | Sep 28, 2021 | 20 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 49274 | Salas, Alberto Martinez | Sep 28, 2021 | 20 | Hand Harvest Operations | Piece | | 1.728 | 35.00 | 60.48 |
| 49772 | Victor, Daniel Montalvo | Sep 28, 2021 | 20 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 49772 | Victor, Daniel Montalvo | Sep 28, 2021 | 20 | Hand Harvest Operations | Piece | | 1.728 | 35.00 | 60.48 |
| 52118 | Moreno, Efren | Sep 28, 2021 | 20 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 52118 | Moreno, Efren | Sep 28, 2021 | 20 | Hand Harvest Operations | Piece | | 1.728 | 35.00 | 60.48 |
| | | | | | | 88.00 | 19.008 | | 1,985.28 |
| | | | | | | | | | |
| 28016 | Alcaraz, Jose Martinez | Sep 28, 2021 | 20 | Harvest Supervisor | Hourly | 8.50 | | 20.00 | 170.00 |
| | | | | | | 8.50 | .000 | | 170.00 |
| | | | | | | | | | |
| 19037 | Espinoza, Sufragio De Jesus | Sep 28, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 17.22 | 8.61 |
| 19684 | Mendoza, Tranquilino Perez | Sep 28, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 17.22 | 8.61 |
| 28372 | Alcaraz, Epifania | Sep 28, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 17.22 | 8.61 |
| 37572 | Ramirez, Jesus Ortiz | Sep 28, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 17.22 | 8.61 |
| 38147 | Gasca, Fernando Pantoja | Sep 28, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 17.22 | 8.61 |
| 45976 | Moran, Francisca Ortiz | Sep 28, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 17.22 | 8.61 |
| 47096 | Moran, Juan | Sep 28, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 17.22 | 8.61 |
| 49272 | Lopez, Paula De Jesus | Sep 28, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 17.22 | 8.61 |
| 49274 | Salas, Alberto Martinez | Sep 28, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 17.22 | 8.61 |
| 49772 | Victor, Daniel Montalvo | Sep 28, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 17.22 | 8.61 |
| 52118 | Moreno, Efren | Sep 28, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 16.34 | 8.17 |
| | | | | | | 5.50 | .000 | | 94.27 |
| | | | | | | | | | |
| Total: | FWFSMV | San Marcos Vineyard | | | | 102.00 | 19.008 | | 2,249.55 |
| Total: | Fluid Wine Fund, LLC | | | | | 102.00 | 19.008 | | 2,249.55 |

| ID | Name | SSN | Address | | City / St / Zip |
|----|------|-----|---------|---|-----------------|
| 19037 | Espinoza, Sufragio De Jesus | ▇▇▇▇ | 41 11th Street Apt B | | Greenfield, CA 93927 |
| 19684 | Mendoza, Tranquilino Perez | ▇▇▇▇ | 322 Collins St #1 | | King City, CA 93930 |
| 28016 | Alcaraz, Jose Martinez | ▇▇▇▇ | 423 Calaveras Way | | Greenfield, CA 93927 |
| 28372 | Alcaraz, Epifania | ▇▇▇▇ | 423 Calavera Way | | Greenfield, CA 93927 |
| 37572 | Ramirez, Jesus Ortiz | ▇▇▇▇ | 923 Walnut Ave. #58 | | Greenfield, CA 93927 |
| 38147 | Gasca, Fernando Pantoja | ▇▇▇▇ | 520 Palm Ave | | Greenfield, CA 93927 |
| 45976 | Moran, Francisca Ortiz | ▇▇▇▇ | 1120 Heidi Dr #43 | | Greenfield, CA 93927 |
| 47096 | Moran, Juan | ▇▇▇▇ | 550 Leon St | | Greenfield, CA 93927 |
| 49272 | Lopez, Paula De Jesus | ▇▇▇▇ | 41 11th St #B | | Greenfield, CA 93927 |
| 49274 | Salas, Alberto Martinez | ▇▇▇▇ | 41 11th St #B | | Greenfield, CA 93927 |
| 49772 | Victor, Daniel Montalvo | ▇▇▇▇ | 326 N Vandhurst Ave 311 | | King City, CA 93930 |

EXHIBIT 2, PAGE 34

**Grower Report**

Somoco Labor Supply Inc

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 52118 | Moreno, Efren | ███████ | 1687 E Alisal Street | Salinas, CA 93905 |

EXHIBIT 2, PAGE 35

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA 93927

# INVOICE

**Invoice No.:** CT048438
**Invoice Date:** Oct 07, 2021
**Pay Terms:** Net 10
**Page:** 1 of 2

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|
| **Field:** | **San Marcos Vineyard** | | | | | Acres: | |
| Sep 28, 2021 | Harvest Supervisor | 20 | 1 | 8.5 | Hrs | 20.00 | 170.00 |
| Sep 28, 2021 | Rest & Recovery | 20 | 1 | 0.5 | Hrs | 16.34 | 8.17 |
| Sep 28, 2021 | Hand Harvest Operations | 20 | 11 | 88 | Hrs | 15.00 | 1,320.00 |
| Sep 28, 2021 | Rest & Recovery | 20 | 10 | 5 | Hrs | 17.22 | 86.10 |
| Sep 28, 2021 | Hand Harvest Operations | 20 | 11 | 19.008 | Pcs | 35.00 | 665.28 |
| Total Labor: | | | | | | | 2,249.55 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 872.83 |
| | | | | | | | 872.83 |
| Sep 28, 2021 | A.C.A. Health Insurance | | | 102 | | .75 | 76.50 |
| Total Other: | | | | | | | 76.50 |
| | Cost Center Total: | | | | | | 3,198.88 |

EXHIBIT 2, PAGE 36

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA 93927

# INVOICE

**Invoice No.:**  CT048438
**Invoice Date:**  Oct 07, 2021
**Pay Terms:**  Net 10
**Page:**  2 of 2

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|

|  | Summary Totals | |
|--|---------------|--|
| Labor: | 2,249.55 |
| Labor Add On: | 872.83 |
| Total Other: | 76.50 |
| INVOICE TOTAL: | 3,198.88 |

Sick Pay is included in the Add On rate.

EXHIBIT 2, PAGE 37

## Grower Report

Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|-------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FWFRRLO** | | **Rabbit Ridge Live Oak Vineyard** | | | | | | |
| 19037 | Espinoza, Sufragio De Jesus | Oct 07, 2021 | 20 | Hand Harvest Operations | Piece | | .819 | 35.00611 | 28.67 |
| 19037 | Espinoza, Sufragio De Jesus | Oct 07, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 19037 | Espinoza, Sufragio De Jesus | Oct 08, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 19037 | Espinoza, Sufragio De Jesus | Oct 08, 2021 | 20 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 19145 | Ramirez, Nery Yuriel Cruz | Oct 07, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 19145 | Ramirez, Nery Yuriel Cruz | Oct 07, 2021 | 20 | Hand Harvest Operations | Piece | | .819 | 35.00611 | 28.67 |
| 19684 | Mendoza, Tranquilino Perez | Oct 07, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 19684 | Mendoza, Tranquilino Perez | Oct 07, 2021 | 20 | Hand Harvest Operations | Piece | | .819 | 35.00611 | 28.67 |
| 19684 | Mendoza, Tranquilino Perez | Oct 08, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 19684 | Mendoza, Tranquilino Perez | Oct 08, 2021 | 20 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 28372 | Alcaraz, Epifania | Oct 07, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 28372 | Alcaraz, Epifania | Oct 07, 2021 | 20 | Hand Harvest Operations | Piece | | .819 | 35.00611 | 28.67 |
| 28372 | Alcaraz, Epifania | Oct 08, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 28372 | Alcaraz, Epifania | Oct 08, 2021 | 20 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 37572 | Ramirez, Jesus Ortiz | Oct 07, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 37572 | Ramirez, Jesus Ortiz | Oct 07, 2021 | 20 | Hand Harvest Operations | Piece | | .819 | 35.00611 | 28.67 |
| 37572 | Ramirez, Jesus Ortiz | Oct 08, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 37572 | Ramirez, Jesus Ortiz | Oct 08, 2021 | 20 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 38147 | Gasca, Fernando Pantoja | Oct 08, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 38147 | Gasca, Fernando Pantoja | Oct 08, 2021 | 20 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 45976 | Moran, Francisca Ortiz | Oct 07, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 45976 | Moran, Francisca Ortiz | Oct 07, 2021 | 20 | Hand Harvest Operations | Piece | | .819 | 35.00611 | 28.67 |
| 45976 | Moran, Francisca Ortiz | Oct 08, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 45976 | Moran, Francisca Ortiz | Oct 08, 2021 | 20 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 47096 | Moran, Juan | Oct 07, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 47096 | Moran, Juan | Oct 07, 2021 | 20 | Hand Harvest Operations | Piece | | .819 | 35.00611 | 28.67 |
| 47096 | Moran, Juan | Oct 08, 2021 | 20 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 47096 | Moran, Juan | Oct 08, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 49272 | Lopez, Paula De Jesus | Oct 07, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 49272 | Lopez, Paula De Jesus | Oct 07, 2021 | 20 | Hand Harvest Operations | Piece | | .819 | 35.00611 | 28.67 |
| 49272 | Lopez, Paula De Jesus | Oct 08, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 49272 | Lopez, Paula De Jesus | Oct 08, 2021 | 20 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 49274 | Salas, Alberto Martinez | Oct 07, 2021 | 20 | Hand Harvest Operations | Piece | | .819 | 35.00611 | 28.67 |
| 49274 | Salas, Alberto Martinez | Oct 07, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 49274 | Salas, Alberto Martinez | Oct 08, 2021 | 20 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 49274 | Salas, Alberto Martinez | Oct 08, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 49772 | Victor, Daniel Montalvo | Oct 07, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 49772 | Victor, Daniel Montalvo | Oct 07, 2021 | 20 | Hand Harvest Operations | Piece | | .819 | 35.00611 | 28.67 |
| 49772 | Victor, Daniel Montalvo | Oct 08, 2021 | 20 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 49772 | Victor, Daniel Montalvo | Oct 08, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 52118 | Moreno, Efren | Oct 07, 2021 | 20 | Hand Harvest Operations | Piece | | .819 | 35.00611 | 28.67 |
| 52118 | Moreno, Efren | Oct 07, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 52118 | Moreno, Efren | Oct 08, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 52118 | Moreno, Efren | Oct 08, 2021 | 20 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| | | | | | | 129.25 | 20.009 | | 2,639.12 |
| | | | | | | | | | |
| 28016 | Alcaraz, Jose Martinez | Oct 07, 2021 | 20 | Harvest Supervisor | Salary | 5.50 | | | 150.00 |
| 28016 | Alcaraz, Jose Martinez | Oct 08, 2021 | 20 | Harvest Supervisor | Salary | 7.00 | | | 150.00 |
| | | | | | | 12.50 | .000 | | 300.00 |
| | | | | | | | | | |
| 19037 | Espinoza, Sufragio De Jesus | Oct 07, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 16.28 | 4.07 |
| 19037 | Espinoza, Sufragio De Jesus | Oct 08, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 16.28 | 8.14 |
| 19145 | Ramirez, Nery Yuriel Cruz | Oct 07, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 15.36 | 3.84 |
| 19684 | Mendoza, Tranquilino Perez | Oct 07, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 16.28 | 4.07 |
| 19684 | Mendoza, Tranquilino Perez | Oct 08, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 16.28 | 8.14 |
| 28372 | Alcaraz, Epifania | Oct 07, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 16.28 | 4.07 |
| 28372 | Alcaraz, Epifania | Oct 08, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 16.28 | 8.14 |

EXHIBIT 2, PAGE 38

## Grower Report

Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| Cost Center: | **FWFRRLO** | **Rabbit Ridge Live Oak Vineyard** | | | | | | | |
| 37572 | Ramirez, Jesus Ortiz | Oct 07, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 16.28 | 4.07 |
| 37572 | Ramirez, Jesus Ortiz | Oct 08, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 16.28 | 8.14 |
| 38147 | Gasca, Fernando Pantoja | Oct 08, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 16.02 | 8.01 |
| 45976 | Moran, Francisca Ortiz | Oct 07, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 16.28 | 4.07 |
| 45976 | Moran, Francisca Ortiz | Oct 08, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 16.28 | 8.14 |
| 47096 | Moran, Juan | Oct 07, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 16.88 | 4.22 |
| 47096 | Moran, Juan | Oct 08, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 16.86 | 8.43 |
| 49272 | Lopez, Paula De Jesus | Oct 07, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 16.28 | 4.07 |
| 49272 | Lopez, Paula De Jesus | Oct 08, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 16.28 | 8.14 |
| 49274 | Salas, Alberto Martinez | Oct 07, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 16.28 | 4.07 |
| 49274 | Salas, Alberto Martinez | Oct 08, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 16.28 | 8.14 |
| 49772 | Victor, Daniel Montalvo | Oct 07, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 16.88 | 4.22 |
| 49772 | Victor, Daniel Montalvo | Oct 08, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 16.86 | 8.43 |
| 52118 | Moreno, Efren | Oct 07, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 16.88 | 4.22 |
| 52118 | Moreno, Efren | Oct 08, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 16.86 | 8.43 |
| | | | | | | 8.25 | .000 | | 135.27 |
| | | | | | | | | | |
| Total: FWFRRLO | Rabbit Ridge Live Oak Vineyard | | | | | 150.00 | 20.009 | | 3,074.39 |
| Cost Center: | **FWFSMV** | **San Marcos Vineyard** | | | | | | | |
| 00006 | Santo, Hugo Najera | Oct 06, 2021 | 25 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 00006 | Santo, Hugo Najera | Oct 06, 2021 | 25 | Hand Harvest Operations | Piece | | 1.084 | 35.00 | 37.94 |
| 0004 | Cenobio, Luz | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 0004 | Cenobio, Luz | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.400 | 35.00 | 49.00 |
| 14535 | Olivares, Efrain Cordero | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.400 | 35.00 | 49.00 |
| 14535 | Olivares, Efrain Cordero | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 14535 | Olivares, Efrain Cordero | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.417 | 35.00353 | 49.60 |
| 14535 | Olivares, Efrain Cordero | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 16483 | Zavala, Adolfo Gasca | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 16483 | Zavala, Adolfo Gasca | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.417 | 35.00353 | 49.60 |
| 16813 | Perez, Ramon | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 16813 | Perez, Ramon | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.400 | 35.00 | 49.00 |
| 16813 | Perez, Ramon | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 16813 | Perez, Ramon | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.417 | 35.00353 | 49.60 |
| 17111 | Silvestre, Jaime Trejo | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 17111 | Silvestre, Jaime Trejo | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.400 | 35.00 | 49.00 |
| 17111 | Silvestre, Jaime Trejo | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 17111 | Silvestre, Jaime Trejo | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.417 | 35.00353 | 49.60 |
| 18049 | Vargas, Luis Lopez | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.417 | 35.00353 | 49.60 |
| 18049 | Vargas, Luis Lopez | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 18051 | Morales, Isaac | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.090 | 35.00 | 38.15 |
| 18051 | Morales, Isaac | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 18051 | Morales, Isaac | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 18051 | Morales, Isaac | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.250 | 35.00 | 43.75 |
| 18052 | Mendez, Angel Gonzalez | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 18052 | Mendez, Angel Gonzalez | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.091 | 35.00458 | 38.19 |
| 18052 | Mendez, Angel Gonzalez | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 18052 | Mendez, Angel Gonzalez | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.250 | 35.00 | 43.75 |
| 19075 | Suazo, Jasmin Fabiola | Oct 06, 2021 | 25 | Hand Harvest Operations | Piece | | 1.084 | 35.00 | 37.94 |
| 19075 | Suazo, Jasmin Fabiola | Oct 06, 2021 | 25 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 19078 | Orellana, Maria Pedrina | Oct 06, 2021 | 25 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 19078 | Orellana, Maria Pedrina | Oct 06, 2021 | 25 | Hand Harvest Operations | Piece | | 1.084 | 35.00 | 37.94 |
| 19123 | Gonzalez, Francisco Hernandez | Oct 06, 2021 | 25 | Hand Harvest Operations | Piece | | 1.084 | 35.00 | 37.94 |
| 19123 | Gonzalez, Francisco Hernandez | Oct 06, 2021 | 25 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 2077 | Anguiano, Maria Zavala | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.413 | 35.00354 | 49.46 |
| 2077 | Anguiano, Maria Zavala | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 24270 | Flores, Julio Santiago Martinez | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.417 | 35.00353 | 49.60 |

EXHIBIT 2, PAGE 39

## Grower Report

Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FWFSMV** | **San Marcos Vineyard** | | | | | | | |
| 24270 | Flores, Julio Santiago Martinez | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 24325 | Salvador, Miguel Reyes | Oct 06, 2021 | 25 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 24325 | Salvador, Miguel Reyes | Oct 06, 2021 | 25 | Hand Harvest Operations | Piece | | 1.084 | 35.00 | 37.94 |
| 24350 | Garcia, Jose | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.091 | 35.00458 | 38.19 |
| 24350 | Garcia, Jose | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 24350 | Garcia, Jose | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.250 | 35.00 | 43.75 |
| 24350 | Garcia, Jose | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 24405 | Ayla, Ismael Francisco Iraheta | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.250 | 35.00 | 43.75 |
| 24405 | Ayla, Ismael Francisco Iraheta | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 32957 | Nunez, Jesus | Oct 06, 2021 | 25 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 32957 | Nunez, Jesus | Oct 06, 2021 | 25 | Hand Harvest Operations | Piece | | 1.084 | 35.00 | 37.94 |
| 34195 | Salinas, Elidia Delgado | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.400 | 35.00 | 49.00 |
| 34195 | Salinas, Elidia Delgado | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 34195 | Salinas, Elidia Delgado | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.417 | 35.00353 | 49.60 |
| 34195 | Salinas, Elidia Delgado | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 34614 | Garcia, Veronica Ortiz | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.091 | 35.00458 | 38.19 |
| 34614 | Garcia, Veronica Ortiz | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 34614 | Garcia, Veronica Ortiz | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 34614 | Garcia, Veronica Ortiz | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.250 | 35.00 | 43.75 |
| 37981 | Lemus, Jose Javier | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.400 | 35.00 | 49.00 |
| 37981 | Lemus, Jose Javier | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 39398 | Castillo, Mirna E. Cruz | Oct 06, 2021 | 25 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 39398 | Castillo, Mirna E. Cruz | Oct 06, 2021 | 25 | Hand Harvest Operations | Piece | | 1.084 | 35.00 | 37.94 |
| 39960 | Salvador, Inocencio Reyes | Oct 06, 2021 | 25 | Hand Harvest Operations | Piece | | 1.084 | 35.00 | 37.94 |
| 39960 | Salvador, Inocencio Reyes | Oct 06, 2021 | 25 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 40917 | Hernandez, David Celestino | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.091 | 35.00458 | 38.19 |
| 40917 | Hernandez, David Celestino | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 40917 | Hernandez, David Celestino | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.250 | 35.00 | 43.75 |
| 40917 | Hernandez, David Celestino | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 41023 | Alvarado, Juana Diaz | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 41023 | Alvarado, Juana Diaz | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.091 | 35.00458 | 38.19 |
| 41023 | Alvarado, Juana Diaz | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.250 | 35.00 | 43.75 |
| 41023 | Alvarado, Juana Diaz | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 4200 | Jaimes, Jose Transito Lemus | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 4200 | Jaimes, Jose Transito Lemus | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.400 | 35.00 | 49.00 |
| 45633 | De Santos, Patricia Hidalgo | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.400 | 35.00 | 49.00 |
| 45633 | De Santos, Patricia Hidalgo | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 45633 | De Santos, Patricia Hidalgo | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.417 | 35.00353 | 49.60 |
| 45633 | De Santos, Patricia Hidalgo | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 45863 | Gonzalez, Agustina | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 45863 | Gonzalez, Agustina | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.091 | 35.00458 | 38.19 |
| 45863 | Gonzalez, Agustina | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.250 | 35.00 | 43.75 |
| 45863 | Gonzalez, Agustina | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 48002 | Lemos, Ruben Gonzalez | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.417 | 35.00353 | 49.60 |
| 48002 | Lemos, Ruben Gonzalez | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 50011 | Jimenez, Lourdes R | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.091 | 35.00458 | 38.19 |
| 50011 | Jimenez, Lourdes R | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 50011 | Jimenez, Lourdes R | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 50011 | Jimenez, Lourdes R | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.250 | 35.00 | 43.75 |
| 50040 | Becto, Beatriz Garcia | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 50040 | Becto, Beatriz Garcia | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.091 | 35.00458 | 38.19 |
| 50040 | Becto, Beatriz Garcia | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.250 | 35.00 | 43.75 |
| 50040 | Becto, Beatriz Garcia | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 50913 | Romero, Nelida Martinez | Oct 06, 2021 | 25 | Hand Harvest Operations | Piece | | 1.084 | 35.00 | 37.94 |
| 50913 | Romero, Nelida Martinez | Oct 06, 2021 | 25 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 50923 | Alvarado, Lourdes | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.400 | 35.00 | 49.00 |
| 50923 | Alvarado, Lourdes | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |

EXHIBIT 2, PAGE 40

## Grower Report

Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| **Cost Center:** | **FWFSMV** | **San Marcos Vineyard** | | | | | | | |
| 50923 | Alvarado, Lourdes | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.250 | 35.00 | 43.75 |
| 50923 | Alvarado, Lourdes | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 51260 | Delgado, Reina Salinas | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.091 | 35.00458 | 38.19 |
| 51260 | Delgado, Reina Salinas | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 51260 | Delgado, Reina Salinas | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 51260 | Delgado, Reina Salinas | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.250 | 35.00 | 43.75 |
| 51322 | Gurrola, Dora Aleida Nunez | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.417 | 35.00353 | 49.60 |
| 51322 | Gurrola, Dora Aleida Nunez | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 51501 | Salazar, Angelina Hernandez | Oct 06, 2021 | 25 | Hand Harvest Operations | Piece | | 1.084 | 35.00 | 37.94 |
| 51501 | Salazar, Angelina Hernandez | Oct 06, 2021 | 25 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 51991 | Pena, Israel Sandoval | Oct 06, 2021 | 25 | Hand Harvest Operations | Piece | | 1.084 | 35.00 | 37.94 |
| 51991 | Pena, Israel Sandoval | Oct 06, 2021 | 25 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 52062 | Martinez, Rene Ruiz | Oct 06, 2021 | 25 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 52062 | Martinez, Rene Ruiz | Oct 06, 2021 | 25 | Hand Harvest Operations | Piece | | 1.084 | 35.00 | 37.94 |
| | | | | | | 343.00 | 67.100 | | 7,493.60 |
| 43106 | Elizondo, Alejandro I | Oct 06, 2021 | 25 | Harvest Supervisor | Salary | 6.50 | | | 150.00 |
| 47686 | Zavala, Damian | Oct 04, 2021 | 13 | Harvest Supervisor | Hourly | 7.50 | | 20.00 | 150.00 |
| 47686 | Zavala, Damian | Oct 06, 2021 | 13 | Harvest Supervisor | Salary | 6.50 | | | 150.00 |
| | | | | | | 20.50 | .000 | | 450.00 |
| 24288 | Rodriguez, Jesus | Oct 04, 2021 | 13 | Harvest Tractor Driver | Piece | | 1.400 | 35.00 | 49.00 |
| 24288 | Rodriguez, Jesus | Oct 04, 2021 | 13 | Harvest Tractor Driver | Hourly | 7.00 | | 16.50 | 115.50 |
| 24288 | Rodriguez, Jesus | Oct 06, 2021 | 13 | Harvest Tractor Driver | Hourly | 6.00 | | 16.50 | 99.00 |
| 24288 | Rodriguez, Jesus | Oct 06, 2021 | 13 | Harvest Tractor Driver | Piece | | 1.417 | 35.00353 | 49.60 |
| 48002 | Lemos, Ruben Gonzalez | Oct 04, 2021 | 13 | Harvest Tractor Driver | Hourly | 7.00 | | 16.50 | 115.50 |
| 48002 | Lemos, Ruben Gonzalez | Oct 04, 2021 | 13 | Harvest Tractor Driver | Piece | | 1.091 | 35.00458 | 38.19 |
| | | | | | | 20.00 | 3.908 | | 466.79 |
| 00006 | Santo, Hugo Najera | Oct 06, 2021 | 25 | Rest & Recovery | Hourly | .50 | | 17.66 | 8.83 |
| 0004 | Cenobio, Luz | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.94 | 9.47 |
| 14535 | Olivares, Efrain Cordero | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.82 | 9.91 |
| 14535 | Olivares, Efrain Cordero | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.82 | 9.91 |
| 16483 | Zavala, Adolfo Gasca | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.32 | 9.66 |
| 16813 | Perez, Ramon | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.82 | 9.91 |
| 16813 | Perez, Ramon | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.82 | 9.91 |
| 17111 | Silvestre, Jaime Trejo | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.82 | 9.91 |
| 17111 | Silvestre, Jaime Trejo | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.82 | 9.91 |
| 18049 | Vargas, Luis Lopez | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.32 | 9.66 |
| 18051 | Morales, Isaac | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.70 | 9.85 |
| 18051 | Morales, Isaac | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.70 | 9.85 |
| 18052 | Mendez, Angel Gonzalez | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.18 | 9.59 |
| 18052 | Mendez, Angel Gonzalez | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.18 | 9.59 |
| 19075 | Suazo, Jasmin Fabiola | Oct 06, 2021 | 25 | Rest & Recovery | Hourly | .50 | | 18.90 | 9.45 |
| 19078 | Orellana, Maria Pedrina | Oct 06, 2021 | 25 | Rest & Recovery | Hourly | .50 | | 17.66 | 8.83 |
| 19123 | Gonzalez, Francisco Hernandez | Oct 06, 2021 | 25 | Rest & Recovery | Hourly | .50 | | 17.66 | 8.83 |
| 2077 | Anguiano, Maria Zavala | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.98 | 9.99 |
| 24270 | Flores, Julio Santiago Martinez | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.42 | 9.71 |
| 24288 | Rodriguez, Jesus | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.96 | 9.48 |
| 24288 | Rodriguez, Jesus | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.96 | 9.48 |
| 24325 | Salvador, Miguel Reyes | Oct 06, 2021 | 25 | Rest & Recovery | Hourly | .50 | | 17.66 | 8.83 |
| 24350 | Garcia, Jose | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.70 | 9.85 |
| 24350 | Garcia, Jose | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.70 | 9.85 |
| 24405 | Ayla, Ismael Francisco Iraheta | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.52 | 9.76 |
| 32957 | Nunez, Jesus | Oct 06, 2021 | 25 | Rest & Recovery | Hourly | .50 | | 17.66 | 8.83 |
| 34195 | Salinas, Elidia Delgado | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.84 | 9.92 |
| 34195 | Salinas, Elidia Delgado | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.84 | 9.92 |

EXHIBIT 2, PAGE 41

## Grower Report

Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|-------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FWFSMV** | **San Marcos Vineyard** | | | | | | | |
| 34614 | Garcia, Veronica Ortiz | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.20 | 9.60 |
| 34614 | Garcia, Veronica Ortiz | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.20 | 9.60 |
| 37981 | Lemus, Jose Javier | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.22 | 9.11 |
| 39398 | Castillo, Mirna E. Cruz | Oct 06, 2021 | 25 | Rest & Recovery | Hourly | .50 | | 17.66 | 8.83 |
| 39960 | Salvador, Inocencio Reyes | Oct 06, 2021 | 25 | Rest & Recovery | Hourly | .50 | | 18.90 | 9.45 |
| 40917 | Hernandez, David Celestino | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.70 | 9.85 |
| 40917 | Hernandez, David Celestino | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.70 | 9.85 |
| 41023 | Alvarado, Juana Diaz | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.18 | 9.59 |
| 41023 | Alvarado, Juana Diaz | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.18 | 9.59 |
| 4200 | Jaimes, Jose Transito Lemus | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.74 | 9.37 |
| 45633 | De Santos, Patricia Hidalgo | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 20.32 | 10.16 |
| 45633 | De Santos, Patricia Hidalgo | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 20.32 | 10.16 |
| 45863 | Gonzalez, Agustina | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.18 | 9.59 |
| 45863 | Gonzalez, Agustina | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.18 | 9.59 |
| 48002 | Lemos, Ruben Gonzalez | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.98 | 9.99 |
| 48002 | Lemos, Ruben Gonzalez | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.98 | 9.99 |
| 50011 | Jimenez, Lourdes R | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.18 | 9.59 |
| 50011 | Jimenez, Lourdes R | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.18 | 9.59 |
| 50040 | Becto, Beatriz Garcia | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.18 | 9.59 |
| 50040 | Becto, Beatriz Garcia | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.18 | 9.59 |
| 50913 | Romero, Nelida Martinez | Oct 06, 2021 | 25 | Rest & Recovery | Hourly | .50 | | 17.66 | 8.83 |
| 50923 | Alvarado, Lourdes | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 20.02 | 10.01 |
| 50923 | Alvarado, Lourdes | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 20.02 | 10.01 |
| 51260 | Delgado, Reina Salinas | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 20.34 | 10.17 |
| 51260 | Delgado, Reina Salinas | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 20.34 | 10.17 |
| 51322 | Gurrola, Dora Aleida Nunez | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.98 | 9.99 |
| 51501 | Salazar, Angelina Hernandez | Oct 06, 2021 | 25 | Rest & Recovery | Hourly | .50 | | 17.66 | 8.83 |
| 51991 | Pena, Israel Sandoval | Oct 06, 2021 | 25 | Rest & Recovery | Hourly | .50 | | 17.66 | 8.83 |
| 52062 | Martinez, Rene Ruiz | Oct 06, 2021 | 25 | Rest & Recovery | Hourly | .50 | | 17.66 | 8.83 |
| | | | | | | 28.50 | .000 | | 547.04 |
| Total: FWFSMV | San Marcos Vineyard | | | | | 412.00 | 71.008 | | 8,957.43 |
| Total: Fluid Wine Fund, LLC | | | | | | 562.00 | 91.017 | | 12,031.82 |

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|



| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 00006 | Santo, Hugo Najera | | | , |
| 0004 | Cenobio, Luz | | | , |
| 14535 | Olivares, Efrain Cordero | | 13 Elmwood Dr | Greenfield, CA 93927 |
| 16483 | Zavala, Adolfo Gasca | | 1265 Oak Ave. | Greenfield, CA 93927 |
| 16813 | Perez, Ramon | | 358 Ventana Ave | Greenfield, CA 93927 |
| 17111 | Silvestre, Jaime Trejo | | 7 7th St | Greenfield, CA 93927 |
| 18049 | Vargas, Luis Lopez | | 208 10th Street Apt C | Greenfield, CA 93927 |
| 18051 | Morales, Isaac | | 1215 Apple Ave | Greenfield, CA 93927 |
| 18052 | Mendez, Angel Gonzalez | | 1215 Apple Ave | Greenfield, CA 93927 |
| 19037 | Espinoza, Sufragio De Jesus | | 41 11th Street Apt B | Greenfield, CA 93927 |
| 19075 | Suazo, Jasmin Fabiola | | 602 Divivison Street | King City, CA 93930 |
| 19078 | Orellana, Maria Pedrina | | 310 Monte Vista Pl | King City, CA 93930 |
| 19123 | Gonzalez, Francisco Hernandez | | 1101 Pinnacles Ave | Greenfield, CA 93927 |
| 19145 | Ramirez, Nery Yuriel Cruz | | 216 7th Street Apt # B | King City, CA 93930 |
| 19684 | Mendoza, Tranquilino Perez | | 322 Collins St #1 | King City, CA 93930 |
| 2077 | Anguiano, Maria Zavala | | 135 9th Street | Greenfield, CA 93927 |
| 24270 | Flores, Julio Santiago Martinez | | 1092 Gavilar Dr | Greenfield, CA 93927 |
| 24288 | Rodriguez, Jesus | | 221 5th St | Greenfield, CA 93927 |
| 24325 | Salvador, Miguel Reyes | | 406 Haven Dr | King City, CA 93930 |
| 24350 | Garcia, Jose | | 980 Front St Spc # 101 | Soledad, CA 93960 |
| 24405 | Ayla, Ismael Francisco Iraheta | | 22 6th St | Greenfield, CA 93927 |

Jun 20, 2022 09:51:11

EXHIBIT 2, PAGE 42

## Grower Report

Somoco Labor Supply Inc

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 28016 | Alcaraz, Jose Martinez | ███ | 423 Calaveras Way | Greenfield, CA 93927 |
| 28372 | Alcaraz, Epifania | ███ | 423 Calavera Way | Greenfield, CA 93927 |
| 32957 | Nunez, Jesus | ███ | 935 Broadway St #22 | King City, CA 93930 |
| 34195 | Salinas, Elidia Delgado | ███ | 432 10th Street | Greenfield, CA 93927 |
| 34614 | Garcia, Veronica Ortiz | ███ | 1198 Oak Ave Apt B | Greenfield, CA 93927 |
| 37572 | Ramirez, Jesus Ortiz | ███ | 923 Walnut Ave. #58 | Greenfield, CA 93927 |
| 37981 | Lemus, Jose Javier | ███ | 980 Front St. #9 | Soledad, CA 93960 |
| 38147 | Gasca, Fernando Pantoja | ███ | 520 Palm Ave | Greenfield, CA 93927 |
| 39398 | Castillo, Mirna E. Cruz | ███ | 602 Division Street | King City, CA 93930 |
| 39960 | Salvador, Inocencio Reyes | ███ | 406 Haven Rd | King City, CA 93930 |
| 40917 | Hernandez, David Celestino | ███ | 1825 Palm Ave #B | Soledad, CA 93960 |
| 41023 | Alvarado, Juana Diaz | ███ | 5 7th Street | Greenfield, CA 93927 |
| 4200 | Jaimes, Jose Transito Lemus | ███ | 980 Front St #9 | Soledad, CA 93960 |
| 43106 | Elizondo, Alejandro I | ███ | 101 River Dr #21 | King City, CA 93930 |
| 45633 | De Santos, Patricia Hidalgo | ███ | 1109 Heidi Dr | Greenfield, CA 93927 |
| 45863 | Gonzalez, Agustina | ███ | 1215 Apple Ave | Greenfield, CA 93927 |
| 45976 | Moran, Francisca Ortiz | ███ | 1120 Heidi Dr #43 | Greenfield, CA 93927 |
| 47096 | Moran, Juan | ███ | 550 Leon St | Greenfield, CA 93927 |
| 47686 | Zavala, Damian | ███ | 1101 Tyler Ave | Greenfield, CA 93927 |
| 48002 | Lemos, Ruben Gonzalez | ███ | 369 Ventana Avenue | Greenfield, CA 93927 |
| 49272 | Lopez, Paula De Jesus | ███ | 41 11th St #B | Greenfield, CA 93927 |
| 49274 | Salas, Alberto Martinez | ███ | 41 11th St #B | Greenfield, CA 93927 |
| 49772 | Victor, Daniel Montalvo | ███ | 326 N Vandhurst Ave 311 | King City, CA 93930 |
| 50011 | Jimenez, Lourdes R | ███ | 352 Oak Ave | Greenfield, CA 93927 |
| 50040 | Becto, Beatriz Garcia | ███ | 1196 Oak Ave #13 | Greenfield, CA 93927 |
| 50913 | Romero, Nelida Martinez | ███ | 1092 Harvest Way | Greenfield, CA 93927 |
| 50923 | Alvarado, Lourdes | ███ | 37 11th Street | Greenfield, CA 93927 |
| 51260 | Delgado, Reina Salinas | ███ | 432 10th St | Greenfield, CA 93927 |
| 51322 | Gurrola, Dora Aleida Nunez | ███ | 208 10th St #7 | Greenfield, CA 93927 |
| 51501 | Salazar, Angelina Hernandez | ███ | 1101 Pinnacles Ave | Greenfield, CA 93927 |
| 51991 | Pena, Israel Sandoval | ███ | 416 Lingfield Ct | King City, CA 93930 |
| 52062 | Martinez, Rene Ruiz | ███ | 110 N. Filice St | Salinca, CA 93905 |
| 52118 | Moreno, Efren | ███ | 1687 E Alisal Street | Salinas, CA 93905 |

EXHIBIT 2, PAGE 43

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT048490 |
| **Invoice Date:** | Oct 14, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 1 of 4 |

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Rabbit Ridge Live Oak Vineyard** | | | | | Acres: | |
| Oct 07, 2021 | Rest & Recovery | 20 | 3 | 0.75 | Hrs | 16.88 | 12.66 |
| Oct 07, 2021 | Rest & Recovery | 20 | 7 | 1.75 | Hrs | 16.28 | 28.49 |
| Oct 07, 2021 | Rest & Recovery | 20 | 1 | 0.25 | Hrs | 15.36 | 3.84 |
| Oct 07, 2021 | Hand Harvest Operations | 20 | 11 | 9.009 | Pcs | 35.01 | 315.37 |
| Oct 07, 2021 | Harvest Supervisor | 20 | 1 | 5.5 | Hrs | 27.27 | 150.00 |
| Oct 07, 2021 | Hand Harvest Operations | 20 | 11 | 57.75 | Hrs | 15.00 | 866.25 |
| Oct 08, 2021 | Hand Harvest Operations | 20 | 11 | 11 | Pcs | 35.00 | 385.00 |
| Oct 08, 2021 | Rest & Recovery | 20 | 3 | 1.5 | Hrs | 16.86 | 25.29 |
| Oct 08, 2021 | Rest & Recovery | 20 | 1 | 0.5 | Hrs | 16.02 | 8.01 |
| Oct 08, 2021 | Hand Harvest Operations | 20 | 11 | 71.5 | Hrs | 15.00 | 1,072.50 |
| Oct 08, 2021 | Rest & Recovery | 20 | 7 | 3.5 | Hrs | 16.28 | 56.98 |
| Oct 08, 2021 | Harvest Supervisor | 20 | 1 | 7 | Hrs | 21.43 | 150.00 |
| Total Labor: | | | | | | | 3,074.39 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 1,192.86 |
| | | | | | | | 1,192.86 |
| Oct 07, 2021 | A.C.A. Health Insurance | | | 66 | | .75 | 49.50 |
| Oct 08, 2021 | A.C.A. Health Insurance | | | 84 | | .75 | 63.00 |
| Total Other: | | | | | | | 112.50 |
| Cost Center Total: | | | | | | | 4,379.75 |

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA 93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT048490 |
| **Invoice Date:** | Oct 14, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 2 of 4 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|
| **Field:** | **San Marcos Vineyard** | | | | | Acres: | |
| Oct 04, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 19.84 | 9.92 |
| Oct 04, 2021 | Harvest Tractor Driver | 13 | 1 | 1.091 | Pcs | 35.00 | 38.19 |
| Oct 04, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 20.32 | 10.16 |
| Oct 04, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 18.74 | 9.37 |
| Oct 04, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 19.98 | 9.99 |
| Oct 04, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 18.96 | 9.48 |
| Oct 04, 2021 | Rest & Recovery | 13 | 3 | 1.5 | Hrs | 19.70 | 29.55 |
| Oct 04, 2021 | Hand Harvest Operations | 13 | 10 | 13.69 | Pcs | 35.00 | 479.15 |
| Oct 04, 2021 | Harvest Supervisor | 13 | 1 | 7.5 | Hrs | 20.00 | 150.00 |
| Oct 04, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 18.22 | 9.11 |
| Oct 04, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 20.34 | 10.17 |
| Oct 04, 2021 | Harvest Tractor Driver | 13 | 2 | 14 | Hrs | 16.50 | 231.00 |
| Oct 04, 2021 | Hand Harvest Operations | 13 | 19 | 133 | Hrs | 15.00 | 1,995.00 |
| Oct 04, 2021 | Harvest Tractor Driver | 13 | 1 | 1.4 | Pcs | 35.00 | 49.00 |
| Oct 04, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 19.20 | 9.60 |
| Oct 04, 2021 | Hand Harvest Operations | 13 | 9 | 9.819 | Pcs | 35.00 | 343.71 |
| Oct 04, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 20.02 | 10.01 |
| Oct 04, 2021 | Rest & Recovery | 13 | 3 | 1.5 | Hrs | 19.82 | 29.73 |
| Oct 04, 2021 | Rest & Recovery | 13 | 5 | 2.5 | Hrs | 19.18 | 47.95 |
| Oct 04, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 18.94 | 9.47 |
| Oct 06, 2021 | Rest & Recovery | 25 | 2 | 1 | Hrs | 18.90 | 18.90 |
| Oct 06, 2021 | Hand Harvest Operations | 13 | 1 | 1.413 | Pcs | 35.00 | 49.46 |
| Oct 06, 2021 | Hand Harvest Operations | 25 | 12 | 13.008 | Pcs | 35.00 | 455.28 |
| Oct 06, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 20.34 | 10.17 |
| Oct 06, 2021 | Hand Harvest Operations | 13 | 10 | 14.17 | Pcs | 35.00 | 496.00 |
| Oct 06, 2021 | Rest & Recovery | 25 | 10 | 5 | Hrs | 17.66 | 88.30 |
| Oct 06, 2021 | Rest & Recovery | 13 | 3 | 1.5 | Hrs | 19.98 | 29.97 |
| Oct 06, 2021 | Harvest Supervisor | 13 | 1 | 6.5 | Hrs | 23.08 | 150.00 |
| Oct 06, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 20.02 | 10.01 |
| Oct 06, 2021 | Hand Harvest Operations | 13 | 23 | 138 | Hrs | 15.00 | 2,070.00 |
| Oct 06, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 19.52 | 9.76 |
| Oct 06, 2021 | Hand Harvest Operations | 25 | 12 | 72 | Hrs | 15.00 | 1,080.00 |
| Oct 06, 2021 | Rest & Recovery | 13 | 3 | 1.5 | Hrs | 19.70 | 29.55 |
| Oct 06, 2021 | Hand Harvest Operations | 13 | 12 | 15 | Pcs | 35.00 | 525.00 |

EXHIBIT 2, PAGE 45

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA 93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT048490 |
| **Invoice Date:** | Oct 14, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 3 of 4 |

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **San Marcos Vineyard** | | | | | Acres: | |
| Oct 06, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 18.96 | 9.48 |
| Oct 06, 2021 | Rest & Recovery | 13 | 2 | 1 | Hrs | 19.32 | 19.32 |
| Oct 06, 2021 | Rest & Recovery | 13 | 3 | 1.5 | Hrs | 19.82 | 29.73 |
| Oct 06, 2021 | Rest & Recovery | 13 | 5 | 2.5 | Hrs | 19.18 | 47.95 |
| Oct 06, 2021 | Harvest Tractor Driver | 13 | 1 | 6 | Hrs | 16.50 | 99.00 |
| Oct 06, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 19.20 | 9.60 |
| Oct 06, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 19.84 | 9.92 |
| Oct 06, 2021 | Harvest Supervisor | 25 | 1 | 6.5 | Hrs | 23.08 | 150.00 |
| Oct 06, 2021 | Harvest Tractor Driver | 13 | 1 | 1.417 | Pcs | 35.00 | 49.60 |
| Oct 06, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 19.42 | 9.71 |
| Oct 06, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 20.32 | 10.16 |
| Total Labor: | | | | | | | 8,957.43 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 3,475.49 |
| | | | | | | | 3,475.49 |
| Oct 04, 2021 | A.C.A. Health Insurance | | | 165 | | .75 | 123.75 |
| Oct 06, 2021 | A.C.A. Health Insurance | | | 247 | | .75 | 185.26 |
| Total Other: | | | | | | | 309.01 |
| Cost Center Total: | | | | | | | 12,741.93 |

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT048490 |
| **Invoice Date:** | Oct 14, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 4 of 4 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|

| Summary Totals | |
|---|---|
| Labor: | 12,031.82 |
| Labor Add On: | 4,668.35 |
| Total Other: | 421.51 |
| INVOICE TOTAL: | 17,121.68 |

Sick Pay is included in the Add On rate.

EXHIBIT 2, PAGE 47

## Grower Report

Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|-------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FWFRRLO** | | **Rabbit Ridge Live Oak Vineyard** | | | | | | |
| 19008 | Cortez, Alejandro | Oct 22, 2021 | 39 | Hand Harvest Operations | Hourly | 7.25 | | 15.00 | 108.75 |
| 19008 | Cortez, Alejandro | Oct 22, 2021 | 39 | Hand Harvest Operations | Piece | | 3.000 | 35.00 | 105.00 |
| 19037 | Espinoza, Sufragio De Jesus | Oct 23, 2021 | 20 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 19037 | Espinoza, Sufragio De Jesus | Oct 23, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 19358 | Sanchez, Valentin | Oct 23, 2021 | 20 | Hand Harvest Operations | Piece | | .913 | 35.00548 | 31.96 |
| 19358 | Sanchez, Valentin | Oct 23, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 19684 | Mendoza, Tranquilino Perez | Oct 23, 2021 | 20 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 19684 | Mendoza, Tranquilino Perez | Oct 23, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 25982 | Hernandez, Isaias Santiz | Oct 23, 2021 | 20 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 25982 | Hernandez, Isaias Santiz | Oct 23, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 28372 | Alcaraz, Epifania | Oct 23, 2021 | 20 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 28372 | Alcaraz, Epifania | Oct 23, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 31318 | Martinez, Marciano De Jesus | Oct 23, 2021 | 39 | Hand Harvest Operations | Hourly | 4.75 | | 15.00 | 71.25 |
| 31318 | Martinez, Marciano De Jesus | Oct 23, 2021 | 39 | Hand Harvest Operations | Piece | | 1.800 | 35.00 | 63.00 |
| 37152 | Gonzalez, Constantino | Oct 23, 2021 | 39 | Hand Harvest Operations | Hourly | 4.75 | | 15.00 | 71.25 |
| 37152 | Gonzalez, Constantino | Oct 23, 2021 | 39 | Hand Harvest Operations | Piece | | 1.800 | 35.00 | 63.00 |
| 37572 | Ramirez, Jesus Ortiz | Oct 23, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 37572 | Ramirez, Jesus Ortiz | Oct 23, 2021 | 20 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 38147 | Gasca, Fernando Pantoja | Oct 23, 2021 | 20 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 38147 | Gasca, Fernando Pantoja | Oct 23, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 39267 | Eugenio, Mariano Acevedo | Oct 23, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 39267 | Eugenio, Mariano Acevedo | Oct 23, 2021 | 20 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 44365 | Perez, Juan Hernandez | Oct 23, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 44365 | Perez, Juan Hernandez | Oct 23, 2021 | 20 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 45976 | Moran, Francisca Ortiz | Oct 23, 2021 | 20 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 45976 | Moran, Francisca Ortiz | Oct 23, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 46991 | Alcaraz, Jose Filiberto Alcaraz | Oct 23, 2021 | 20 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 46991 | Alcaraz, Jose Filiberto Alcaraz | Oct 23, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 48822 | Hernandez, Miriam Solis | Oct 22, 2021 | 39 | Hand Harvest Operations | Hourly | 7.25 | | 15.00 | 108.75 |
| 48822 | Hernandez, Miriam Solis | Oct 22, 2021 | 39 | Hand Harvest Operations | Piece | | 3.000 | 35.00 | 105.00 |
| 48822 | Hernandez, Miriam Solis | Oct 23, 2021 | 39 | Hand Harvest Operations | Piece | | 1.800 | 35.00 | 63.00 |
| 48822 | Hernandez, Miriam Solis | Oct 23, 2021 | 39 | Hand Harvest Operations | Hourly | 4.75 | | 15.00 | 71.25 |
| 49127 | Ortiz, Luisa | Oct 22, 2021 | 39 | Hand Harvest Operations | Hourly | 7.25 | | 15.00 | 108.75 |
| 49127 | Ortiz, Luisa | Oct 22, 2021 | 39 | Hand Harvest Operations | Piece | | 3.000 | 35.00 | 105.00 |
| 49127 | Ortiz, Luisa | Oct 23, 2021 | 39 | Hand Harvest Operations | Piece | | 1.800 | 35.00 | 63.00 |
| 49127 | Ortiz, Luisa | Oct 23, 2021 | 39 | Hand Harvest Operations | Hourly | 4.75 | | 15.00 | 71.25 |
| 51725 | Merino, Pedro Luis Cruz | Oct 22, 2021 | 39 | Hand Harvest Operations | Piece | | 3.000 | 35.00 | 105.00 |
| 51725 | Merino, Pedro Luis Cruz | Oct 22, 2021 | 39 | Hand Harvest Operations | Hourly | 7.25 | | 15.00 | 108.75 |
| 51967 | Merino, Jorge Merino | Oct 22, 2021 | 39 | Hand Harvest Operations | Piece | | 3.000 | 35.00 | 105.00 |
| 51967 | Merino, Jorge Merino | Oct 22, 2021 | 39 | Hand Harvest Operations | Hourly | 7.25 | | 15.00 | 108.75 |
| 51967 | Merino, Jorge Merino | Oct 23, 2021 | 39 | Hand Harvest Operations | Piece | | 1.800 | 35.00 | 63.00 |
| 51967 | Merino, Jorge Merino | Oct 23, 2021 | 39 | Hand Harvest Operations | Hourly | 4.75 | | 15.00 | 71.25 |
| 52177 | Santos, Julian Martinez | Oct 23, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 52177 | Santos, Julian Martinez | Oct 23, 2021 | 20 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| | | | | | | 123.00 | 35.000 | | 3,070.06 |
| | | | | | | | | | |
| 28016 | Alcaraz, Jose Martinez | Oct 23, 2021 | 20 | Harvest Supervisor | Salary | 5.50 | | | 150.00 |
| 3900 | Ramos, Raul Gutierrez | Oct 22, 2021 | 39 | Harvest Supervisor | Hourly | 7.75 | | 20.00 | 155.00 |
| 3900 | Ramos, Raul Gutierrez | Oct 23, 2021 | 39 | Harvest Supervisor | Salary | 5.00 | | | 150.00 |
| | | | | | | 18.25 | .000 | | 455.00 |
| | | | | | | | | | |
| 19008 | Cortez, Alejandro | Oct 22, 2021 | 39 | Rest & Recovery | Hourly | .50 | | 29.48 | 14.74 |
| 19037 | Espinoza, Sufragio De Jesus | Oct 23, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 19.32 | 4.83 |
| 19358 | Sanchez, Valentin | Oct 23, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 21.08 | 5.27 |
| 19684 | Mendoza, Tranquilino Perez | Oct 23, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 19.32 | 4.83 |
| 25982 | Hernandez, Isaias Santiz | Oct 23, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 21.12 | 5.28 |
| 28372 | Alcaraz, Epifania | Oct 23, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 19.32 | 4.83 |

EXHIBIT 2, PAGE 48

## Grower Report

Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FWFRRLO** | | **Rabbit Ridge Live Oak Vineyard** | | | | | | |
| 31318 | Martinez, Marciano De Jesus | Oct 23, 2021 | 39 | Rest & Recovery | Hourly | .25 | | 16.84 | 4.21 |
| 37152 | Gonzalez, Constantino | Oct 23, 2021 | 39 | Rest & Recovery | Hourly | .25 | | 17.36 | 4.34 |
| 37572 | Ramirez, Jesus Ortiz | Oct 23, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 19.16 | 4.79 |
| 38147 | Gasca, Fernando Pantoja | Oct 23, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 18.60 | 4.65 |
| 39267 | Eugenio, Mariano Acevedo | Oct 23, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 21.12 | 5.28 |
| 44365 | Perez, Juan Hernandez | Oct 23, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 21.12 | 5.28 |
| 45976 | Moran, Francisca Ortiz | Oct 23, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 19.32 | 4.83 |
| 46991 | Alcaraz, Jose Filiberto Alcaraz | Oct 23, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 21.12 | 5.28 |
| 48822 | Hernandez, Miriam Solis | Oct 22, 2021 | 39 | Rest & Recovery | Hourly | .50 | | 29.00 | 14.50 |
| 48822 | Hernandez, Miriam Solis | Oct 23, 2021 | 39 | Rest & Recovery | Hourly | .25 | | 29.00 | 7.25 |
| 49127 | Ortiz, Luisa | Oct 22, 2021 | 39 | Rest & Recovery | Hourly | .50 | | 29.00 | 14.50 |
| 49127 | Ortiz, Luisa | Oct 23, 2021 | 39 | Rest & Recovery | Hourly | .25 | | 29.00 | 7.25 |
| 51725 | Merino, Pedro Luis Cruz | Oct 22, 2021 | 39 | Rest & Recovery | Hourly | .50 | | 22.14 | 11.07 |
| 51967 | Merino, Jorge Merino | Oct 22, 2021 | 39 | Rest & Recovery | Hourly | .50 | | 19.02 | 9.51 |
| 51967 | Merino, Jorge Merino | Oct 23, 2021 | 39 | Rest & Recovery | Hourly | .25 | | 19.04 | 4.76 |
| 52177 | Santos, Julian Martinez | Oct 23, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 21.84 | 5.46 |
| | | | | | | 6.75 | .000 | | 152.74 |
| | | | | | | | | | |
| 3900 | Ramos, Raul Gutierrez | Oct 22, 2021 | 39 | Remote Work Location | Salary | | | | 27.00 |
| 3900 | Ramos, Raul Gutierrez | Oct 22, 2021 | SMC39 | Remote Work Location | Salary | | | | -27.00 |
| 3900 | Ramos, Raul Gutierrez | Oct 23, 2021 | 39 | Remote Work Location | Salary | | | | 27.00 |
| 3900 | Ramos, Raul Gutierrez | Oct 23, 2021 | SMC39 | Remote Work Location | Salary | | | | -27.00 |
| | | | | | | .00 | .000 | | .00 |
| | | | | | | | | | |
| Total: FWFRRLO | Rabbit Ridge Live Oak Vineyard | | | | | 148.00 | 35.000 | | 3,677.80 |
| Total: Fluid Wine Fund, LLC | | | | | | 148.00 | 35.000 | | 3,677.80 |

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 19008 | Cortez, Alejandro | ■■■■ | 633 Front Street | Soledad, CA 93960 |
| 19037 | Espinoza, Sufragio De Jesus | ■■■■ | 41 11th Street Apt B | Greenfield, CA 93927 |
| 19358 | Sanchez, Valentin | ■■■■ | 326 Bassett Street | King City, CA 93930 |
| 19684 | Mendoza, Tranquilino Perez | ■■■■ | 322 Collins St #1 | King City, CA 93930 |
| 25982 | Hernandez, Isaias Santiz | ■■■■ | 118 Bassett Street Apt 3 | King City, CA 93930 |
| 28016 | Alcaraz, Jose Martinez | ■■■■ | 423 Calaveras Way | Greenfield, CA 93927 |
| 28372 | Alcaraz, Epifania | ■■■■ | 423 Calavera Way | Greenfield, CA 93927 |
| 31318 | Martinez, Marciano De Jesus | ■■■■ | 122 Bassett St | King City, CA 93930 |
| 37152 | Gonzalez, Constantino | ■■■■ | 214 N 3rd St | King City, CA 93930 |
| 37572 | Ramirez, Jesus Ortiz | ■■■■ | 923 Walnut Ave. #58 | Greenfield, CA 93927 |
| 38147 | Gasca, Fernando Pantoja | ■■■■ | 520 Palm Ave | Greenfield, CA 93927 |
| 3900 | Ramos, Raul Gutierrez | ■■■■ | 429 Primavera Court | Greenfield, CA 93927 |
| 39267 | Eugenio, Mariano Acevedo | ■■■■ | 612 Maple Ave | King City, CA 93930 |
| 44365 | Perez, Juan Hernandez | ■■■■ | 1316 Bedford Ave | King City, CA 93930 |
| 45976 | Moran, Francisca Ortiz | ■■■■ | 1120 Heidi Dr #43 | Greenfield, CA 93927 |
| 46991 | Alcaraz, Jose Filiberto Alcaraz | ■■■■ | 423 Calaveras Way | Greenfield, CA 93927 |
| 48822 | Hernandez, Miriam Solis | ■■■■ | 256 San Antonio Dr | King City, CA 93930 |
| 49127 | Ortiz, Luisa | ■■■■ | 124 N Ross Street | King City, CA 93930 |
| 51725 | Merino, Pedro Luis Cruz | ■■■■ | 1040 John Street Apt 48 | Salinas, CA 93905 |
| 51967 | Merino, Jorge Merino | ■■■■ | 117 N San Lorenzo St | King City, CA 93930 |
| 52177 | Santos, Julian Martinez | ■■■■ | 375 Maple Ave | Greenfield, CA 93927 |

EXHIBIT 2, PAGE 49

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA 93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT048583 |
| **Invoice Date:** | Oct 28, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 1 of 3 |

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|
| **Field:** | **Rabbit Ridge Live Oak Vineyard** | | | | | Acres: | |
| Oct 22, 2021 | Harvest Supervisor | 39 | 1 | 7.75 | Hrs | 20.00 | 155.00 |
| Oct 22, 2021 | Remote Work Location | SMC39 | 1 | | Hrs | | -27.00 |
| Oct 22, 2021 | Rest & Recovery | 39 | 1 | 0.5 | Hrs | 22.14 | 11.07 |
| Oct 22, 2021 | Remote Work Location | 39 | 1 | | Hrs | | 27.00 |
| Oct 22, 2021 | Hand Harvest Operations | 39 | 5 | 36.25 | Hrs | 15.00 | 543.75 |
| Oct 22, 2021 | Rest & Recovery | 39 | 1 | 0.5 | Hrs | 19.02 | 9.51 |
| Oct 22, 2021 | Rest & Recovery | 39 | 2 | 1 | Hrs | 29.00 | 29.00 |
| Oct 22, 2021 | Rest & Recovery | 39 | 1 | 0.5 | Hrs | 29.48 | 14.74 |
| Oct 22, 2021 | Hand Harvest Operations | 39 | 5 | 15 | Pcs | 35.00 | 525.00 |
| Oct 23, 2021 | Rest & Recovery | 39 | 2 | 0.5 | Hrs | 29.00 | 14.50 |
| Oct 23, 2021 | Rest & Recovery | 20 | 1 | 0.25 | Hrs | 21.84 | 5.46 |
| Oct 23, 2021 | Harvest Supervisor | 39 | 1 | 5 | Hrs | 30.00 | 150.00 |
| Oct 23, 2021 | Hand Harvest Operations | 20 | 11 | 10.087 | Pcs | 35.01 | 353.10 |
| Oct 23, 2021 | Hand Harvest Operations | 20 | 12 | 63 | Hrs | 15.00 | 945.00 |
| Oct 23, 2021 | Hand Harvest Operations | 39 | 5 | 23.75 | Hrs | 15.00 | 356.25 |
| Oct 23, 2021 | Hand Harvest Operations | 39 | 5 | 9 | Pcs | 35.00 | 315.00 |
| Oct 23, 2021 | Rest & Recovery | 20 | 1 | 0.25 | Hrs | 19.16 | 4.79 |
| Oct 23, 2021 | Rest & Recovery | 20 | 4 | 1 | Hrs | 21.12 | 21.12 |
| Oct 23, 2021 | Remote Work Location | SMC39 | 1 | | Hrs | | -27.00 |
| Oct 23, 2021 | Rest & Recovery | 39 | 1 | 0.25 | Hrs | 17.36 | 4.34 |
| Oct 23, 2021 | Rest & Recovery | 39 | 1 | 0.25 | Hrs | 16.84 | 4.21 |
| Oct 23, 2021 | Rest & Recovery | 20 | 1 | 0.25 | Hrs | 21.08 | 5.27 |
| Oct 23, 2021 | Rest & Recovery | 20 | 4 | 1 | Hrs | 19.32 | 19.32 |
| Oct 23, 2021 | Rest & Recovery | 39 | 1 | 0.25 | Hrs | 19.04 | 4.76 |
| Oct 23, 2021 | Remote Work Location | 39 | 1 | | Hrs | | 27.00 |
| Oct 23, 2021 | Rest & Recovery | 20 | 1 | 0.25 | Hrs | 18.60 | 4.65 |
| Oct 23, 2021 | Harvest Supervisor | 20 | 1 | 5.5 | Hrs | 27.27 | 150.00 |
| Oct 23, 2021 | Hand Harvest Operations | 20 | 1 | 0.913 | Pcs | 35.01 | 31.96 |
| Total Labor: | | | | | | | 3,677.80 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 1,426.99 |
| | | | | | | | 1,426.99 |
| Oct 22, 2021 | A.C.A. Health Insurance | | | 46.5 | | .75 | 34.88 |

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT048583 |
| **Invoice Date:** | Oct 28, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 2 of 3 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Rabbit Ridge Live Oak Vineyard** | | | | | Acres: | |
| Oct 23, 2021 | A.C.A. Health Insurance | | | 101.5 | | .75 | 76.13 |
| Total Other: | | | | | | | 111.01 |
| Cost Center Total: | | | | | | | 5,215.80 |

EXHIBIT 2, PAGE 51

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT048583 |
| **Invoice Date:** | Oct 28, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 3 of 3 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|

| Summary Totals | |
|---|---|
| Labor: | 3,677.80 |
| Labor Add On: | 1,426.99 |
| Total Other: | 111.01 |
| INVOICE TOTAL: | 5,215.80 |

Sick Pay is included in the Add On rate.

EXHIBIT 2, PAGE 52

**EXHIBIT 3**

## Grower Report

Emerald Valley Labor

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FLURV** | | **Russell Vineyard** | | | | | | |
| 1021 | Galeana, Guadalupe Rosales | Sep 17, 2021 | 54 | Rest & Recovery | Hourly | .50 | | 17.12 | 8.56 |
| 1022 | Rendon, Carlos Sarabia | Sep 17, 2021 | 54 | Rest & Recovery | Hourly | .50 | | 17.12 | 8.56 |
| 1231 | Escobar, Miguel Hernandez | Sep 17, 2021 | 54 | Rest & Recovery | Hourly | .50 | | 17.12 | 8.56 |
| 1293 | Olivarez, Dora | Sep 17, 2021 | 54 | Rest & Recovery | Hourly | .50 | | 17.12 | 8.56 |
| 1424 | Guadarrama, Jose Ramon | Sep 17, 2021 | 54 | Rest & Recovery | Hourly | .50 | | 17.04 | 8.52 |
| 1425 | Arreola, Uvertina Isais | Sep 17, 2021 | 54 | Rest & Recovery | Hourly | .50 | | 17.12 | 8.56 |
| 1613 | Rangel, Esperanza | Sep 17, 2021 | 54 | Rest & Recovery | Hourly | .50 | | 17.20 | 8.60 |
| 1899 | Rodriguez, Jose Luis | Sep 17, 2021 | 54 | Rest & Recovery | Hourly | .50 | | 17.12 | 8.56 |
| 2131 | Perez, Luis | Sep 17, 2021 | 54 | Rest & Recovery | Hourly | .50 | | 16.94 | 8.47 |
| 2141 | Haro, Vero | Sep 17, 2021 | 54 | Rest & Recovery | Hourly | .50 | | 16.94 | 8.47 |
| 2992 | Espinoza, Maria De Jesus Ortega | Sep 17, 2021 | 54 | Rest & Recovery | Hourly | .50 | | 17.04 | 8.52 |
| | | | | | | 5.50 | .000 | | 93.94 |
| | | | | | | | | | |
| 1021 | Galeana, Guadalupe Rosales | Sep 17, 2021 | 54 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 1021 | Galeana, Guadalupe Rosales | Sep 17, 2021 | 54 | Hand Harvest Operations | Piece | | .727 | 35.00688 | 25.45 |
| 1022 | Rendon, Carlos Sarabia | Sep 17, 2021 | 54 | Hand Harvest Operations | Piece | | .730 | 35.00 | 25.55 |
| 1022 | Rendon, Carlos Sarabia | Sep 17, 2021 | 54 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 1231 | Escobar, Miguel Hernandez | Sep 17, 2021 | 54 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 1231 | Escobar, Miguel Hernandez | Sep 17, 2021 | 54 | Hand Harvest Operations | Piece | | .727 | 35.00688 | 25.45 |
| 1293 | Olivarez, Dora | Sep 17, 2021 | 54 | Hand Harvest Operations | Piece | | .727 | 35.00688 | 25.45 |
| 1293 | Olivarez, Dora | Sep 17, 2021 | 54 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 1424 | Guadarrama, Jose Ramon | Sep 17, 2021 | 54 | Hand Harvest Operations | Piece | | .727 | 35.00688 | 25.45 |
| 1424 | Guadarrama, Jose Ramon | Sep 17, 2021 | 54 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 1425 | Arreola, Uvertina Isais | Sep 17, 2021 | 54 | Hand Harvest Operations | Piece | | .727 | 35.00688 | 25.45 |
| 1425 | Arreola, Uvertina Isais | Sep 17, 2021 | 54 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 1613 | Rangel, Esperanza | Sep 17, 2021 | 54 | Hand Harvest Operations | Piece | | .727 | 35.00688 | 25.45 |
| 1613 | Rangel, Esperanza | Sep 17, 2021 | 54 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 1899 | Rodriguez, Jose Luis | Sep 17, 2021 | 54 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 1899 | Rodriguez, Jose Luis | Sep 17, 2021 | 54 | Hand Harvest Operations | Piece | | .727 | 35.00688 | 25.45 |
| 2131 | Perez, Luis | Sep 17, 2021 | 54 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 2131 | Perez, Luis | Sep 17, 2021 | 54 | Hand Harvest Operations | Piece | | .727 | 35.00688 | 25.45 |
| 2141 | Haro, Vero | Sep 17, 2021 | 54 | Hand Harvest Operations | Piece | | .727 | 35.00688 | 25.45 |
| 2141 | Haro, Vero | Sep 17, 2021 | 54 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 2992 | Espinoza, Maria De Jesus Ortega | Sep 17, 2021 | 54 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 2992 | Espinoza, Maria De Jesus Ortega | Sep 17, 2021 | 54 | Hand Harvest Operations | Piece | | .727 | 35.00688 | 25.45 |
| | | | | | | 77.00 | 8.000 | | 1,435.05 |
| | | | | | | | | | |
| 0012 | Isais, Agustin Gutierrez | Sep 17, 2021 | 54 | Harvest Supervisor | Salary | 7.50 | | | 150.00 |
| | | | | | | 7.50 | .000 | | 150.00 |
| Total: FLURV | Russell Vineyard | | | | | 90.00 | 8.000 | | 1,678.99 |
| Total: Fluid Wine Fund, LLC | | | | | | 90.00 | 8.000 | | 1,678.99 |

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 0012 | Isais, Agustin Gutierrez | ▬ | 62061 West Street | San Ardo, CA 93450 |
| 1021 | Galeana, Guadalupe Rosales | ▬ | 1217 Alamo Creek #4 | Paso Robles, CA 93446 |
| 1022 | Rendon, Carlos Sarabia | ▬ | 1217 Alamo Creek #4 | Paso Robles, CA 93446 |
| 1231 | Escobar, Miguel Hernandez | ▬ | 1429 Merlot Ave | Greenfield, CA 93927 |
| 1293 | Olivarez, Dora | ▬ | 624 Moss Ave | Paso Robles, CA 93446 |
| 1424 | Guadarrama, Jose Ramon | ▬ | 62460 Cattlemen Rd | San Ardo, CA 93450 |
| 1425 | Arreola, Uvertina Isais | ▬ | 62061 West St | San Ardo, CA 93450 |
| 1613 | Rangel, Esperanza | ▬ | 1520 N St | San Miguel, CA 93451 |
| 1899 | Rodriguez, Jose Luis | ▬ | 2841 Spring St #9 | Paso Robles, CA 93446 |
| 2131 | Perez, Luis | ▬ | 620191 West St | San Ardo, CA 93450 |

Jun 20, 2022 08:54:00

EXHIBIT 3, PAGE 53

**Grower Report**

Emerald Valley Labor

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 2141 | Haro, Vero | | 62091 West St | San Ardo, CA 93450 |
| 2992 | Espinoza, Maria De Jesus Ortega | | 2206 Spring Street | Paso Robles, CA 93446 |

EXHIBIT 3, PAGE 54

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

**Invoice No.:** CT002486
**Invoice Date:** Sep 23, 2021
**Pay Terms:** Net 10
**Page:** 1 of 2

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Russell Vineyard** | | | | | Acres: | |
| Sep 17, 2021 | Rest & Recovery | 54 | 6 | 3 | Hrs | 17.12 | 51.36 |
| Sep 17, 2021 | Rest & Recovery | 54 | 1 | 0.5 | Hrs | 17.20 | 8.60 |
| Sep 17, 2021 | Hand Harvest Operations | 54 | 11 | 77 | Hrs | 15.00 | 1,155.00 |
| Sep 17, 2021 | Rest & Recovery | 54 | 2 | 1 | Hrs | 16.94 | 16.94 |
| Sep 17, 2021 | Hand Harvest Operations | 54 | 10 | 7.27 | Pcs | 35.01 | 254.50 |
| Sep 17, 2021 | Harvest Supervisor | 54 | 1 | 7.5 | Hrs | 20.00 | 150.00 |
| Sep 17, 2021 | Rest & Recovery | 54 | 2 | 1 | Hrs | 17.04 | 17.04 |
| Sep 17, 2021 | Hand Harvest Operations | 54 | 1 | 0.73 | Pcs | 35.00 | 25.55 |
| Total Labor: | | | | | | | 1,678.99 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 651.45 |
| | | | | | | | 651.45 |
| Sep 17, 2021 | A.C.A. Health Insurance | | | 90 | | .75 | 67.50 |
| Total Other: | | | | | | | 67.50 |
| Cost Center Total: | | | | | | | 2,397.94 |

EXHIBIT 3, PAGE 55

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

**Invoice No.:**  CT002486
**Invoice Date:**  Sep 23, 2021
**Pay Terms:**  Net 10
**Page:**  2 of 2

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

Summary Totals

| | |
| --- | --- |
| Labor: | 1,678.99 |
| Labor Add On: | 651.45 |
| Total Other: | 67.50 |
| INVOICE TOTAL: | 2,397.94 |

Sick Pay is included in the Add On rate.

EXHIBIT 3, PAGE 56

## Grower Report

Emerald Valley Labor

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | . |
| | | | | | | | | | |
| **Cost Center:** | **FWFRRLO** | | **Rabbit Ridge Live Oak Vineyard** | | | | | | |
| 1561 | Rivera, Fredy Esteban | Sep 25, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 20.28 | 5.07 |
| 1870 | Villanueva, Angel Ramon | Sep 25, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 16.64 | 4.16 |
| 2054 | Cano, Hilaria Martinez | Sep 25, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 20.28 | 5.07 |
| 2055 | Avila, Veronica Alejandro | Sep 25, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 20.28 | 5.07 |
| 2235 | Valera, Alvair Rivera | Sep 25, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 20.28 | 5.07 |
| 2771 | Mendoza, Hermelindo Maldonado | Sep 25, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 18.04 | 4.51 |
| 2928 | Garcia, Mayte Lopez | Sep 25, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 19.24 | 4.81 |
| 2929 | Morales, Antonia Perez | Sep 25, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 18.60 | 4.65 |
| 2943 | Moreno, Luis Alberto Ortiz | Sep 25, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 19.24 | 4.81 |
| 2944 | Lorenzo, Juan Sidonio Ortiz | Sep 25, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 19.24 | 4.81 |
| 2981 | Maldonado, Maurilio | Sep 25, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 18.04 | 4.51 |
| 2995 | Gonzalez, Severiano Mateo | Sep 25, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 18.04 | 4.51 |
| 3019 | De La Cruz, Arturo Mendoza | Sep 25, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 15.88 | 3.97 |
| | | | | | | 3.25 | .000 | | 61.02 |
| | | | | | | | | | |
| 1561 | Rivera, Fredy Esteban | Sep 25, 2021 | 54B | Hand Harvest Operations | Hourly | 6.25 | | 15.00 | 93.75 |
| 1561 | Rivera, Fredy Esteban | Sep 25, 2021 | 54B | Hand Harvest Operations | Piece | | .799 | 35.00626 | 27.97 |
| 1870 | Villanueva, Angel Ramon | Sep 25, 2021 | 54B | Hand Harvest Operations | Hourly | 6.25 | | 15.00 | 93.75 |
| 1870 | Villanueva, Angel Ramon | Sep 25, 2021 | 54B | Hand Harvest Operations | Piece | | .799 | 35.00626 | 27.97 |
| 2054 | Cano, Hilaria Martinez | Sep 25, 2021 | 54B | Hand Harvest Operations | Hourly | 6.25 | | 15.00 | 93.75 |
| 2054 | Cano, Hilaria Martinez | Sep 25, 2021 | 54B | Hand Harvest Operations | Piece | | .799 | 35.00626 | 27.97 |
| 2055 | Avila, Veronica Alejandro | Sep 25, 2021 | 54B | Hand Harvest Operations | Piece | | .799 | 35.00626 | 27.97 |
| 2055 | Avila, Veronica Alejandro | Sep 25, 2021 | 54B | Hand Harvest Operations | Hourly | 6.25 | | 15.00 | 93.75 |
| 2235 | Valera, Alvair Rivera | Sep 25, 2021 | 54B | Hand Harvest Operations | Piece | | .799 | 35.00626 | 27.97 |
| 2235 | Valera, Alvair Rivera | Sep 25, 2021 | 54B | Hand Harvest Operations | Hourly | 6.25 | | 15.00 | 93.75 |
| 2771 | Mendoza, Hermelindo Maldonado | Sep 25, 2021 | 54B | Hand Harvest Operations | Piece | | .671 | 35.00745 | 23.49 |
| 2771 | Mendoza, Hermelindo Maldonado | Sep 25, 2021 | 54B | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2928 | Garcia, Mayte Lopez | Sep 25, 2021 | 54B | Hand Harvest Operations | Piece | | .799 | 35.00626 | 27.97 |
| 2928 | Garcia, Mayte Lopez | Sep 25, 2021 | 54B | Hand Harvest Operations | Hourly | 6.25 | | 15.00 | 93.75 |
| 2929 | Morales, Antonia Perez | Sep 25, 2021 | 54B | Hand Harvest Operations | Piece | | .799 | 35.00626 | 27.97 |
| 2929 | Morales, Antonia Perez | Sep 25, 2021 | 54B | Hand Harvest Operations | Hourly | 6.25 | | 15.00 | 93.75 |
| 2943 | Moreno, Luis Alberto Ortiz | Sep 25, 2021 | 54B | Hand Harvest Operations | Piece | | .799 | 35.00626 | 27.97 |
| 2943 | Moreno, Luis Alberto Ortiz | Sep 25, 2021 | 54B | Hand Harvest Operations | Hourly | 6.25 | | 15.00 | 93.75 |
| 2944 | Lorenzo, Juan Sidonio Ortiz | Sep 25, 2021 | 54B | Hand Harvest Operations | Piece | | .799 | 35.00626 | 27.97 |
| 2944 | Lorenzo, Juan Sidonio Ortiz | Sep 25, 2021 | 54B | Hand Harvest Operations | Hourly | 6.25 | | 15.00 | 93.75 |
| 2981 | Maldonado, Maurilio | Sep 25, 2021 | 54B | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2981 | Maldonado, Maurilio | Sep 25, 2021 | 54B | Hand Harvest Operations | Piece | | .671 | 35.00745 | 23.49 |
| 2995 | Gonzalez, Severiano Mateo | Sep 25, 2021 | 54B | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2995 | Gonzalez, Severiano Mateo | Sep 25, 2021 | 54B | Hand Harvest Operations | Piece | | .668 | 35.00 | 23.38 |
| 3019 | De La Cruz, Arturo Mendoza | Sep 25, 2021 | 54B | Hand Harvest Operations | Piece | | .799 | 35.00626 | 27.97 |
| 3019 | De La Cruz, Arturo Mendoza | Sep 25, 2021 | 54B | Hand Harvest Operations | Hourly | 6.25 | | 15.00 | 93.75 |
| | | | | | | 78.25 | 10.000 | | 1,523.81 |
| | | | | | | | | | |
| 0059 | Cabrera, Jose Luis | Sep 25, 2021 | 54B | Harvest Supervisor | Salary | 6.50 | | | 150.00 |
| | | | | | | 6.50 | .000 | | 150.00 |
| | | | | | | | | | |
| Total: FWFRRLO | Rabbit Ridge Live Oak Vineyard | | | | | 88.00 | 10.000 | | 1,734.83 |
| Total: Fluid Wine Fund, LLC | | | | | | 88.00 | 10.000 | | 1,734.83 |

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 0059 | Cabrera, Jose Luis | ▓▓▓▓ | 1226 L Street | San Miguel, CA 93451 |
| 1561 | Rivera, Fredy Esteban | ▓▓▓▓ | 1017 Mission St | San Miguel, CA 93451 |
| 1870 | Villanueva, Angel Ramon | ▓▓▓▓ | 1204 Corral Creek #9 | Paso Robles, CA 93446 |
| 2054 | Cano, Hilaria Martinez | ▓▓▓▓ | 1204 Corral Creek #9 | Paso Robles, CA 93446 |

Jun 20, 2022 08:45:50

EXHIBIT 3, PAGE 57

**Grower Report**

Emerald Valley Labor

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 2055 | Avila, Veronica Alejandro | ▓▓▓▓ | 1204 Corral Creek #9 | Paso Robles, CA 93446 |
| 2235 | Valera, Alvair Rivera | ▓▓▓▓ | 1208 Corral Creek Apt# 9 | Paso Robles, CA 93446 |
| 2771 | Mendoza, Hermelindo Maldonado | ▓▓▓▓ | 1065 Mission St | San Miguel, CA 93451 |
| 2928 | Garcia, Mayte Lopez | ▓▓▓▓ | 1077 L Street | San Miguel, CA 93451 |
| 2929 | Morales, Antonia Perez | ▓▓▓▓ | 7282 Santa Ysabel Ave Apt D | Atascadero, CA 93422 |
| 2943 | Moreno, Luis Alberto Ortiz | ▓▓▓▓ | 1485 Mission Street | San Miguel, CA 93451 |
| 2944 | Lorenzo, Juan Sidonio Ortiz | ▓▓▓▓ | 1485 Mission Street | San Miguel, CA 93451 |
| 2981 | Maldonado, Maurilio | ▓▓▓▓ | 560 12th Street Apt 10 | San Miguel, CA 93451 |
| 2995 | Gonzalez, Severiano Mateo | ▓▓▓▓ | 560 12th Street Apt 10 | San Miguel, CA 93451 |
| 3019 | De La Cruz, Arturo Mendoza | ▓▓▓▓ | 301 10th Street | San Miguel, CA 93451 |

EXHIBIT 3, PAGE 58

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

**Invoice No.:** CT002519
**Invoice Date:** Sep 30, 2021
**Pay Terms:** Net 10
**Page:** 1 of 2

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|
| **Field:** | **Rabbit Ridge Live Oak Vineyard** | | | | | Acres: | |
| Sep 25, 2021 | Hand Harvest Operations | 54B | 13 | 78.25 | Hrs | 15.00 | 1,173.75 |
| Sep 25, 2021 | Rest & Recovery | 54B | 1 | 0.25 | Hrs | 16.64 | 4.16 |
| Sep 25, 2021 | Rest & Recovery | 54B | 3 | 0.75 | Hrs | 19.24 | 14.43 |
| Sep 25, 2021 | Hand Harvest Operations | 54B | 2 | 1.342 | Pcs | 35.01 | 46.98 |
| Sep 25, 2021 | Rest & Recovery | 54B | 4 | 1 | Hrs | 20.28 | 20.28 |
| Sep 25, 2021 | Hand Harvest Operations | 54B | 1 | 0.668 | Pcs | 35.00 | 23.38 |
| Sep 25, 2021 | Harvest Supervisor | 54B | 1 | 6.5 | Hrs | 23.08 | 150.00 |
| Sep 25, 2021 | Rest & Recovery | 54B | 1 | 0.25 | Hrs | 18.60 | 4.65 |
| Sep 25, 2021 | Rest & Recovery | 54B | 3 | 0.75 | Hrs | 18.04 | 13.53 |
| Sep 25, 2021 | Rest & Recovery | 54B | 1 | 0.25 | Hrs | 15.88 | 3.97 |
| Sep 25, 2021 | Hand Harvest Operations | 54B | 10 | 7.99 | Pcs | 35.01 | 279.70 |
| Total Labor: | | | | | | | 1,734.83 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 673.11 |
| | | | | | | | 673.11 |
| Sep 25, 2021 | A.C.A. Health Insurance | | | 88 | | .75 | 66.00 |
| Total Other: | | | | | | | 66.00 |
| Cost Center Total: | | | | | | | 2,473.94 |

EXHIBIT 3, PAGE 59

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

**Invoice No.:** CT002519
**Invoice Date:** Sep 30, 2021
**Pay Terms:** Net 10
**Page:** 2 of 2

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|

| Summary Totals | |
|----------------|---------|
| Labor: | 1,734.83 |
| Labor Add On: | 673.11 |
| Total Other: | 66.00 |
| INVOICE TOTAL: | 2,473.94 |

Sick Pay is included in the Add On rate.

EXHIBIT 3, PAGE 60

**Grower Report**

Emerald Valley Labor

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FWFRRLO** | | **Rabbit Ridge Live Oak Vineyard** | | | | | | |
| 1561 | Rivera, Fredy Esteban | Oct 04, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.20 | 9.60 |
| 1561 | Rivera, Fredy Esteban | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.20 | 9.60 |
| 1798 | Gonzalez, Jovita G | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 24.40 | 12.20 |
| 1837 | Moncada, Arnulfo Ortiz | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.86 | 9.93 |
| 1870 | Villanueva, Angel Ramon | Oct 04, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 20.24 | 10.12 |
| 1870 | Villanueva, Angel Ramon | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 20.24 | 10.12 |
| 1871 | Avila, Moises Alejandro | Oct 04, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.26 | 9.63 |
| 1871 | Avila, Moises Alejandro | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.26 | 9.63 |
| 1898 | Tapia, Heriberto | Oct 04, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 20.92 | 10.46 |
| 2054 | Cano, Hilaria Martinez | Oct 04, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.10 | 9.55 |
| 2054 | Cano, Hilaria Martinez | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.10 | 9.55 |
| 2055 | Avila, Veronica Alejandro | Oct 04, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 20.06 | 10.03 |
| 2055 | Avila, Veronica Alejandro | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 20.06 | 10.03 |
| 2235 | Valera, Alvair Rivera | Oct 04, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.10 | 9.55 |
| 2235 | Valera, Alvair Rivera | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.10 | 9.55 |
| 2236 | Avila, Rutilia Alejandro | Oct 04, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.10 | 9.55 |
| 2236 | Avila, Rutilia Alejandro | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.10 | 9.55 |
| 2592 | De Dios, Agripino Esteban | Oct 04, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 20.34 | 10.17 |
| 2592 | De Dios, Agripino Esteban | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 20.34 | 10.17 |
| 2832 | Pacheco, Heriberto Maldonado | Oct 04, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 19.40 | 4.85 |
| 2924 | Avila, Jose Manuel | Oct 04, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.10 | 9.55 |
| 2924 | Avila, Jose Manuel | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.10 | 9.55 |
| 2928 | Garcia, Mayte Lopez | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 18.66 | 9.33 |
| 2943 | Moreno, Luis Alberto Ortiz | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 20.10 | 10.05 |
| 2944 | Lorenzo, Juan Sidonio Ortiz | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 20.10 | 10.05 |
| 2995 | Gonzalez, Severiano Mateo | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 20.76 | 10.38 |
| 3019 | De La Cruz, Arturo Mendoza | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 20.20 | 10.10 |
| 3034 | Lopez, Efrain Lorenzo | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 18.78 | 9.39 |
| 3035 | Lopez, Ismael Lorenzo | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.96 | 9.98 |
| 3036 | Rojas, Liliana Castillo | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 22.08 | 11.04 |
| 3052 | Rios, Epifanio Cruz | Oct 04, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 20.92 | 10.46 |
| 3053 | Martinez, Honorio | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 20.20 | 10.10 |
| 3054 | Nunez, Genesis Villa | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 21.22 | 10.61 |
| 3055 | Vasquez, Rosa De Jesus | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 21.06 | 10.53 |
| 3056 | Martinez, Alberto Hilario | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 21.06 | 10.53 |
| 3057 | Martinez, Angel Alejandro | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 21.06 | 10.53 |
| | | | | | | 17.75 | .000 | | 356.02 |
| | | | | | | | | | |
| 1561 | Rivera, Fredy Esteban | Oct 04, 2021 | 54B | Hand Harvest Operations | Piece | | 1.183 | 35.00423 | 41.41 |
| 1561 | Rivera, Fredy Esteban | Oct 04, 2021 | 54B | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 1561 | Rivera, Fredy Esteban | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 1561 | Rivera, Fredy Esteban | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.364 | 35.00 | 47.74 |
| 1798 | Gonzalez, Jovita G | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 1798 | Gonzalez, Jovita G | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.364 | 35.00 | 47.74 |
| 1837 | Moncada, Arnulfo Ortiz | Oct 04, 2021 | 54B | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 1837 | Moncada, Arnulfo Ortiz | Oct 04, 2021 | 54B | Hand Harvest Operations | Piece | | 1.183 | 35.00423 | 41.41 |
| 1870 | Villanueva, Angel Ramon | Oct 04, 2021 | 54B | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 1870 | Villanueva, Angel Ramon | Oct 04, 2021 | 54B | Hand Harvest Operations | Piece | | 1.183 | 35.00423 | 41.41 |
| 1870 | Villanueva, Angel Ramon | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 1870 | Villanueva, Angel Ramon | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 1871 | Avila, Moises Alejandro | Oct 04, 2021 | 54B | Hand Harvest Operations | Piece | | 1.183 | 35.00423 | 41.41 |
| 1871 | Avila, Moises Alejandro | Oct 04, 2021 | 54B | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 1871 | Avila, Moises Alejandro | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 1871 | Avila, Moises Alejandro | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 1898 | Tapia, Heriberto | Oct 04, 2021 | 54B | Hand Harvest Operations | Piece | | 1.183 | 35.00423 | 41.41 |
| 1898 | Tapia, Heriberto | Oct 04, 2021 | 54B | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 2054 | Cano, Hilaria Martinez | Oct 04, 2021 | 54B | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |

EXHIBIT 3, PAGE 61

## Grower Report

Emerald Valley Labor

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|-------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| Cost Center: | **FWFRRLO** | | **Rabbit Ridge Live Oak Vineyard** | | | | | | |
| 2054 | Cano, Hilaria Martinez | Oct 04, 2021 | 54B | Hand Harvest Operations | Piece | | 1.183 | 35.00423 | 41.41 |
| 2054 | Cano, Hilaria Martinez | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 2054 | Cano, Hilaria Martinez | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 2055 | Avila, Veronica Alejandro | Oct 04, 2021 | 54B | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 2055 | Avila, Veronica Alejandro | Oct 04, 2021 | 54B | Hand Harvest Operations | Piece | | 1.183 | 35.00423 | 41.41 |
| 2055 | Avila, Veronica Alejandro | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 2055 | Avila, Veronica Alejandro | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 2235 | Valera, Alvair Rivera | Oct 04, 2021 | 54B | Hand Harvest Operations | Piece | | 1.183 | 35.00423 | 41.41 |
| 2235 | Valera, Alvair Rivera | Oct 04, 2021 | 54B | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 2235 | Valera, Alvair Rivera | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 2235 | Valera, Alvair Rivera | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 2236 | Avila, Rutilia Alejandro | Oct 04, 2021 | 54B | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 2236 | Avila, Rutilia Alejandro | Oct 04, 2021 | 54B | Hand Harvest Operations | Piece | | 1.183 | 35.00423 | 41.41 |
| 2236 | Avila, Rutilia Alejandro | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 2236 | Avila, Rutilia Alejandro | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 2592 | De Dios, Agripino Esteban | Oct 04, 2021 | 54B | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 2592 | De Dios, Agripino Esteban | Oct 04, 2021 | 54B | Hand Harvest Operations | Piece | | 1.183 | 35.00423 | 41.41 |
| 2592 | De Dios, Agripino Esteban | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.364 | 35.00 | 47.74 |
| 2592 | De Dios, Agripino Esteban | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 2832 | Pacheco, Heriberto Maldonado | Oct 04, 2021 | 54B | Hand Harvest Operations | Hourly | 4.75 | | 15.00 | 71.25 |
| 2832 | Pacheco, Heriberto Maldonado | Oct 04, 2021 | 54B | Hand Harvest Operations | Piece | | .803 | 35.00623 | 28.11 |
| 2924 | Avila, Jose Manuel | Oct 04, 2021 | 54B | Hand Harvest Operations | Piece | | 1.184 | 35.00 | 41.44 |
| 2924 | Avila, Jose Manuel | Oct 04, 2021 | 54B | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 2924 | Avila, Jose Manuel | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 2924 | Avila, Jose Manuel | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 2928 | Garcia, Mayte Lopez | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.364 | 35.00 | 47.74 |
| 2928 | Garcia, Mayte Lopez | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 2943 | Moreno, Luis Alberto Ortiz | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 2943 | Moreno, Luis Alberto Ortiz | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.364 | 35.00 | 47.74 |
| 2944 | Lorenzo, Juan Sidonio Ortiz | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 2944 | Lorenzo, Juan Sidonio Ortiz | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.364 | 35.00 | 47.74 |
| 2995 | Gonzalez, Severiano Mateo | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.360 | 35.00 | 47.60 |
| 2995 | Gonzalez, Severiano Mateo | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 3019 | De La Cruz, Arturo Mendoza | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.364 | 35.00 | 47.74 |
| 3019 | De La Cruz, Arturo Mendoza | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 3035 | Lopez, Ismael Lorenzo | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.364 | 35.00 | 47.74 |
| 3035 | Lopez, Ismael Lorenzo | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 3036 | Rojas, Liliana Castillo | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.364 | 35.00 | 47.74 |
| 3036 | Rojas, Liliana Castillo | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 3052 | Rios, Epifanio Cruz | Oct 04, 2021 | 54B | Hand Harvest Operations | Piece | | 1.183 | 35.00423 | 41.41 |
| 3052 | Rios, Epifanio Cruz | Oct 04, 2021 | 54B | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 3053 | Martinez, Honorio | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.364 | 35.00 | 47.74 |
| 3053 | Martinez, Honorio | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 3054 | Nunez, Genesis Villa | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 3054 | Nunez, Genesis Villa | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 3055 | Vasquez, Rosa De Jesus | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 3055 | Vasquez, Rosa De Jesus | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 3056 | Martinez, Alberto Hilario | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 3056 | Martinez, Alberto Hilario | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 3057 | Martinez, Angel Alejandro | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 3057 | Martinez, Angel Alejandro | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| | | | | | | 237.25 | 42.837 | | 5,058.16 |
| 0059 | Cabrera, Jose Luis | Oct 04, 2021 | 54B | Harvest Supervisor | Hourly | 7.50 | | 20.00 | 150.00 |
| 0059 | Cabrera, Jose Luis | Oct 08, 2021 | 54B | Harvest Supervisor | Salary | 7.25 | | | 150.00 |
| | | | | | | 14.75 | .000 | | 300.00 |

EXHIBIT 3, PAGE 62

## Grower Report

Emerald Valley Labor

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| **Cost Center:** | **FWFRRLO** | | **Rabbit Ridge Live Oak Vineyard** | | | | | | |
| 3034 | Lopez, Efrain Lorenzo | Oct 08, 2021 | 54B | Harvest TD | Hourly | 6.75 | | 16.501 | 111.38 |
| 3034 | Lopez, Efrain Lorenzo | Oct 08, 2021 | 54B | Harvest TD | Piece | | 1.163 | 35.0043 | 40.71 |
| | | | | | | 6.75 | 1.163 | | 152.09 |
| Total: FWFRRLO | Rabbit Ridge Live Oak Vineyard | | | | | 276.50 | 44.000 | | 5,866.27 |
| Total: Fluid Wine Fund, LLC | | | | | | 276.50 | 44.000 | | 5,866.27 |

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 0059 | Cabrera, Jose Luis | ▮ | 1226 L Street | San Miguel, CA 93451 |
| 1561 | Rivera, Fredy Esteban | ▮ | 1017 Mission St | San Miguel, CA 93451 |
| 1798 | Gonzalez, Jovita G | ▮ | 3515 Park St #C | Paso Robles, CA 93446 |
| 1837 | Moncada, Arnulfo Ortiz | ▮ | 113 Leeds Ave | King City, CA 93930 |
| 1870 | Villanueva, Angel Ramon | ▮ | 1204 Corral Creek #9 | Paso Robles, CA 93446 |
| 1871 | Avila, Moises Alejandro | ▮ | 1204 Corral Creek #9 | Paso Robles, CA 93446 |
| 1898 | Tapia, Heriberto | ▮ | 525 Lynn St | King City, CA 93930 |
| 2054 | Cano, Hilaria Martinez | ▮ | 1204 Corral Creek #9 | Paso Robles, CA 93446 |
| 2055 | Avila, Veronica Alejandro | ▮ | 1204 Corral Creek #9 | Paso Robles, CA 93446 |
| 2235 | Valera, Alvair Rivera | ▮ | 1208 Corral Creek Apt# 9 | Paso Robles, CA 93446 |
| 2236 | Avila, Rutilia Alejandro | ▮ | 1208 Corral Creek Apt# 9 | Paso Robles, CA 93446 |
| 2592 | De Dios, Agripino Esteban | ▮ | 1212 N Street | San Miguel, CA 93451 |
| 2832 | Pacheco, Heriberto Maldonado | ▮ | 301 10th Street | San Miguel, CA 93451 |
| 2924 | Avila, Jose Manuel | ▮ | 1204 Corral Creek Apt 9 | Paso Robles, CA 93446 |
| 2928 | Garcia, Mayte Lopez | ▮ | 1077 L Street | San Miguel, CA 93451 |
| 2943 | Moreno, Luis Alberto Ortiz | ▮ | 1485 Mission Street | San Miguel, CA 93451 |
| 2944 | Lorenzo, Juan Sidonio Ortiz | ▮ | 1485 Mission Street | San Miguel, CA 93451 |
| 2995 | Gonzalez, Severiano Mateo | ▮ | 560 12th Street Apt 10 | San Miguel, CA 93451 |
| 3019 | De La Cruz, Arturo Mendoza | ▮ | 301 10th Street | San Miguel, CA 93451 |
| 3034 | Lopez, Efrain Lorenzo | ▮ | 1213 Corral Creek Apt 1 | Paso Robles, CA 93446 |
| 3035 | Lopez, Ismael Lorenzo | ▮ | 1213 Corral Creek Apt 1 | Paso Robles, CA 93446 |
| 3036 | Rojas, Liliana Castillo | ▮ | 1213 Corral Creek Apt 1 | Paso Robles, CA 93446 |
| 3052 | Rios, Epifanio Cruz | ▮ | 525 Lynn Street | King City, CA 93930 |
| 3053 | Martinez, Honorio | ▮ | 1062 K Street | San Miguel, CA 93451 |
| 3054 | Nunez, Genesis Villa | ▮ | 1580 K Street | San Miguel, CA 93451 |
| 3055 | Vasquez, Rosa De Jesus | ▮ | 4725 Ross Dr | Paso Robles, CA 93446 |
| 3056 | Martinez, Alberto Hilario | ▮ | 4725 Ross Dr | Paso Robles, CA 93446 |
| 3057 | Martinez, Angel Alejandro | ▮ | 4725 Ross Dr | Paso Robles, CA 93446 |

EXHIBIT 3, PAGE 63

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT002582 |
| **Invoice Date:** | Oct 14, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 1 of 3 |

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Rabbit Ridge Live Oak Vineyard** | | | | | Acres: | |
| Oct 04, 2021 | Rest & Recovery | 54B | 1 | 0.5 | Hrs | 20.24 | 10.12 |
| Oct 04, 2021 | Rest & Recovery | 54B | 1 | 0.5 | Hrs | 19.86 | 9.93 |
| Oct 04, 2021 | Rest & Recovery | 54B | 1 | 0.5 | Hrs | 20.06 | 10.03 |
| Oct 04, 2021 | Hand Harvest Operations | 54B | 1 | 0.803 | Pcs | 35.01 | 28.11 |
| Oct 04, 2021 | Harvest Supervisor | 54B | 1 | 7.5 | Hrs | 20.00 | 150.00 |
| Oct 04, 2021 | Rest & Recovery | 54B | 1 | 0.5 | Hrs | 20.34 | 10.17 |
| Oct 04, 2021 | Rest & Recovery | 54B | 1 | 0.5 | Hrs | 19.26 | 9.63 |
| Oct 04, 2021 | Hand Harvest Operations | 54B | 1 | 1.184 | Pcs | 35.00 | 41.44 |
| Oct 04, 2021 | Hand Harvest Operations | 54B | 11 | 13.013 | Pcs | 35.00 | 455.51 |
| Oct 04, 2021 | Rest & Recovery | 54B | 1 | 0.5 | Hrs | 19.20 | 9.60 |
| Oct 04, 2021 | Rest & Recovery | 54B | 2 | 1 | Hrs | 20.92 | 20.92 |
| Oct 04, 2021 | Rest & Recovery | 54B | 4 | 2 | Hrs | 19.10 | 38.20 |
| Oct 04, 2021 | Rest & Recovery | 54B | 1 | 0.25 | Hrs | 19.40 | 4.85 |
| Oct 04, 2021 | Hand Harvest Operations | 54B | 13 | 88.75 | Hrs | 15.00 | 1,331.25 |
| Oct 08, 2021 | Hand Harvest Operations | 54B | 11 | 12.837 | Pcs | 35.00 | 449.35 |
| Oct 08, 2021 | Rest & Recovery | 54B | 3 | 1.5 | Hrs | 21.06 | 31.59 |
| Oct 08, 2021 | Rest & Recovery | 54B | 1 | 0.5 | Hrs | 20.34 | 10.17 |
| Oct 08, 2021 | Rest & Recovery | 54B | 1 | 0.5 | Hrs | 20.24 | 10.12 |
| Oct 08, 2021 | Rest & Recovery | 54B | 1 | 0.5 | Hrs | 22.08 | 11.04 |
| Oct 08, 2021 | Rest & Recovery | 54B | 1 | 0.5 | Hrs | 18.78 | 9.39 |
| Oct 08, 2021 | Rest & Recovery | 54B | 1 | 0.5 | Hrs | 18.66 | 9.33 |
| Oct 08, 2021 | Rest & Recovery | 54B | 2 | 1 | Hrs | 20.20 | 20.20 |
| Oct 08, 2021 | Rest & Recovery | 54B | 1 | 0.5 | Hrs | 19.96 | 9.98 |
| Oct 08, 2021 | Rest & Recovery | 54B | 4 | 2 | Hrs | 19.10 | 38.20 |
| Oct 08, 2021 | Hand Harvest Operations | 54B | 22 | 148.5 | Hrs | 15.00 | 2,227.50 |
| Oct 08, 2021 | Hand Harvest Operations | 54B | 11 | 15 | Pcs | 35.00 | 525.00 |
| Oct 08, 2021 | Rest & Recovery | 54B | 1 | 0.5 | Hrs | 20.06 | 10.03 |
| Oct 08, 2021 | Rest & Recovery | 54B | 1 | 0.5 | Hrs | 19.20 | 9.60 |
| Oct 08, 2021 | Rest & Recovery | 54B | 1 | 0.5 | Hrs | 19.26 | 9.63 |
| Oct 08, 2021 | Harvest TD | 54B | 1 | 1.163 | Pcs | 35.00 | 40.71 |
| Oct 08, 2021 | Harvest TD | 54B | 1 | 6.75 | Hrs | 16.50 | 111.38 |
| Oct 08, 2021 | Rest & Recovery | 54B | 1 | 0.5 | Hrs | 21.22 | 10.61 |
| Oct 08, 2021 | Harvest Supervisor | 54B | 1 | 7.25 | Hrs | 20.69 | 150.00 |
| Oct 08, 2021 | Rest & Recovery | 54B | 1 | 0.5 | Hrs | 24.40 | 12.20 |

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT002582 |
| **Invoice Date:** | Oct 14, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 2 of 3 |

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Rabbit Ridge Live Oak Vineyard** | | | | | Acres: | |
| Oct 08, 2021 | Rest & Recovery | 54B | 2 | 1 Hrs | | 20.10 | 20.10 |
| Oct 08, 2021 | Rest & Recovery | 54B | 1 | 0.5 Hrs | | 20.76 | 10.38 |
| Total Labor: | | | | | | | 5,866.27 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 2,276.14 |
| | | | | | | | 2,276.14 |
| Oct 04, 2021 | A.C.A. Health Insurance | | | 102.5 | | .75 | 76.88 |
| Oct 08, 2021 | A.C.A. Health Insurance | | | 174 | | .75 | 130.50 |
| Total Other: | | | | | | | 207.38 |
| Cost Center Total: | | | | | | | 8,349.79 |

EXHIBIT 3, PAGE 65

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT002582 |
| **Invoice Date:** | Oct 14, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 3 of 3 |

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|

| Summary Totals | |
|---|---|
| Labor: | 5,866.27 |
| Labor Add On: | 2,276.14 |
| Total Other: | 207.38 |
| INVOICE TOTAL: | 8,349.79 |

Sick Pay is included in the Add On rate.

EXHIBIT 3, PAGE 66

## Grower Report

Emerald Valley Labor

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|-------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| Cost Center: | **FLURV** | | **Russell Vineyard** | | | | | | |
| 1798 | Gonzalez, Jovita G | Oct 15, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 19.96 | 4.99 |
| 1870 | Villanueva, Angel Ramon | Oct 15, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 21.44 | 5.36 |
| 1871 | Avila, Moises Alejandro | Oct 15, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 22.92 | 5.73 |
| 2054 | Cano, Hilaria Martinez | Oct 15, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 21.68 | 5.42 |
| 2055 | Avila, Veronica Alejandro | Oct 15, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 22.64 | 5.66 |
| 2235 | Valera, Alvair Rivera | Oct 15, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 21.68 | 5.42 |
| 2236 | Avila, Rutilia Alejandro | Oct 15, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 21.68 | 5.42 |
| 2924 | Avila, Jose Manuel | Oct 15, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 21.40 | 5.35 |
| 2995 | Gonzalez, Severiano Mateo | Oct 15, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 19.96 | 4.99 |
| | | | | | | 2.25 | .000 | | 48.34 |
| | | | | | | | | | |
| 1798 | Gonzalez, Jovita G | Oct 15, 2021 | 54B | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 1798 | Gonzalez, Jovita G | Oct 15, 2021 | 54B | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 1870 | Villanueva, Angel Ramon | Oct 15, 2021 | 54B | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 1870 | Villanueva, Angel Ramon | Oct 15, 2021 | 54B | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 1871 | Avila, Moises Alejandro | Oct 15, 2021 | 54B | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 1871 | Avila, Moises Alejandro | Oct 15, 2021 | 54B | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2054 | Cano, Hilaria Martinez | Oct 15, 2021 | 54B | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2054 | Cano, Hilaria Martinez | Oct 15, 2021 | 54B | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 2055 | Avila, Veronica Alejandro | Oct 15, 2021 | 54B | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 2055 | Avila, Veronica Alejandro | Oct 15, 2021 | 54B | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2235 | Valera, Alvair Rivera | Oct 15, 2021 | 54B | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2235 | Valera, Alvair Rivera | Oct 15, 2021 | 54B | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 2236 | Avila, Rutilia Alejandro | Oct 15, 2021 | 54B | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 2236 | Avila, Rutilia Alejandro | Oct 15, 2021 | 54B | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2924 | Avila, Jose Manuel | Oct 15, 2021 | 54B | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 2924 | Avila, Jose Manuel | Oct 15, 2021 | 54B | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2995 | Gonzalez, Severiano Mateo | Oct 15, 2021 | 54B | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 2995 | Gonzalez, Severiano Mateo | Oct 15, 2021 | 54B | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| | | | | | | 47.25 | 9.000 | | 1,023.75 |
| | | | | | | | | | |
| 0059 | Cabrera, Jose Luis | Oct 15, 2021 | 54B | Harvest Supervisor | Salary | 5.50 | | | 150.00 |
| | | | | | | 5.50 | .000 | | 150.00 |
| | | | | | | | | | |
| Total: FLURV | Russell Vineyard | | | | | 55.00 | 9.000 | | 1,222.09 |
| Cost Center: | **FWFRRLO** | | **Rabbit Ridge Live Oak Vineyard** | | | | | | |
| 1550 | Morales, Cecilia Garcia | Oct 14, 2021 | 33 | Rest & Recovery | Hourly | .50 | | 23.26 | 11.63 |
| 1562 | De Jesus, Marcelino Galvez | Oct 14, 2021 | 33 | Rest & Recovery | Hourly | .50 | | 19.88 | 9.94 |
| 2418 | De Jesus, Griselda Vasquez | Oct 14, 2021 | 33 | Rest & Recovery | Hourly | .50 | | 20.52 | 10.26 |
| 2420 | Hidalgo, Alfredo Pausano | Oct 14, 2021 | 33 | Rest & Recovery | Hourly | .50 | | 20.66 | 10.33 |
| 2751 | De Jesus, Zenaida Galvez | Oct 14, 2021 | 33 | Rest & Recovery | Hourly | .50 | | 19.96 | 9.98 |
| 2993 | Nava, Mauricio Munoz | Oct 14, 2021 | 33 | Rest & Recovery | Hourly | .50 | | 19.78 | 9.89 |
| 3026 | Penafor, Rutilio | Oct 14, 2021 | 33 | Rest & Recovery | Hourly | .50 | | 19.98 | 9.99 |
| 3030 | Mejia, Rufino Amado | Oct 14, 2021 | 33 | Rest & Recovery | Hourly | .50 | | 19.82 | 9.91 |
| | | | | | | 4.00 | .000 | | 81.93 |
| | | | | | | | | | |
| 1550 | Morales, Cecilia Garcia | Oct 14, 2021 | 33 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 1550 | Morales, Cecilia Garcia | Oct 14, 2021 | 33 | Hand Harvest Operations | Piece | | 1.071 | 35.00467 | 37.49 |
| 2418 | De Jesus, Griselda Vasquez | Oct 14, 2021 | 33 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 2418 | De Jesus, Griselda Vasquez | Oct 14, 2021 | 33 | Hand Harvest Operations | Piece | | 1.071 | 35.00467 | 37.49 |
| 2420 | Hidalgo, Alfredo Pausano | Oct 14, 2021 | 33 | Hand Harvest Operations | Piece | | 1.071 | 35.00467 | 37.49 |
| 2420 | Hidalgo, Alfredo Pausano | Oct 14, 2021 | 33 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 2751 | De Jesus, Zenaida Galvez | Oct 14, 2021 | 33 | Hand Harvest Operations | Piece | | 1.071 | 35.00467 | 37.49 |
| 2751 | De Jesus, Zenaida Galvez | Oct 14, 2021 | 33 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 2993 | Nava, Mauricio Munoz | Oct 14, 2021 | 33 | Hand Harvest Operations | Piece | | 1.074 | 35.00 | 37.59 |
| 2993 | Nava, Mauricio Munoz | Oct 14, 2021 | 33 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |

EXHIBIT 3, PAGE 67

## Grower Report

Emerald Valley Labor

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|-------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | FWFL | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FWFRRLO** | | **Rabbit Ridge Live Oak Vineyard** | | | | | | |
| 3026 | Penafor, Rutilio | Oct 14, 2021 | 33 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 3026 | Penafor, Rutilio | Oct 14, 2021 | 33 | Hand Harvest Operations | Piece | | 1.071 | 35.00467 | 37.49 |
| 3030 | Mejia, Rufino Amado | Oct 14, 2021 | 33 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 3030 | Mejia, Rufino Amado | Oct 14, 2021 | 33 | Hand Harvest Operations | Piece | | 1.071 | 35.00467 | 37.49 |
| | | | | | | 45.50 | 7.500 | | 945.03 |
| | | | | | | | | | |
| 1562 | De Jesus, Marcelino Galvez | Oct 14, 2021 | 33 | Harvest Supervisor | Salary | 6.50 | | | 150.00 |
| | | | | | | 6.50 | .000 | | 150.00 |
| | Total: FWFRRLO | Rabbit Ridge Live Oak Vineyard | | | | 56.00 | 7.500 | | 1,176.96 |
| **Cost Center:** | **FWFRRLO214** | | **Rabbit Ridge Live Oak Vineyard, Blk 2,14** | | | | | | |
| 1550 | Morales, Cecilia Garcia | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 23.24 | 5.81 |
| 1562 | De Jesus, Marcelino Galvez | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 19.88 | 4.97 |
| 1882 | Corona, Juan Merino | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 19.56 | 4.89 |
| 1946 | Garcia, Fernando Romero | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 19.56 | 4.89 |
| 2234 | Vasquez, Victoria Mendez | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 19.56 | 4.89 |
| 2418 | De Jesus, Griselda Vasquez | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 2420 | Hidalgo, Alfredo Pausano | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 20.64 | 5.16 |
| 2459 | Mendoza, Celzo Amado | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 19.40 | 4.85 |
| 2548 | Valadez, Hector Gonzalez | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 20.20 | 5.05 |
| 2751 | De Jesus, Zenaida Galvez | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 19.96 | 4.99 |
| 2976 | Flores, Andres Flores | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 19.92 | 4.98 |
| 2993 | Nava, Mauricio Munoz | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 19.80 | 4.95 |
| 3006 | Morales, Rufina Garcia | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 19.56 | 4.89 |
| 3007 | Garcia, Tere Romero | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 19.24 | 4.81 |
| 3018 | Garcia, Esperanza Romero | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 19.32 | 4.83 |
| 3025 | Mejia, Constancio Amado | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 19.24 | 4.81 |
| 3026 | Penafor, Rutilio | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 20.00 | 5.00 |
| | | | | | | 4.25 | .000 | | 84.90 |
| | | | | | | | | | |
| 1550 | Morales, Cecilia Garcia | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 1550 | Morales, Cecilia Garcia | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 1562 | De Jesus, Marcelino Galvez | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 1562 | De Jesus, Marcelino Galvez | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 1882 | Corona, Juan Merino | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 1882 | Corona, Juan Merino | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 1946 | Garcia, Fernando Romero | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 1946 | Garcia, Fernando Romero | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2234 | Vasquez, Victoria Mendez | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2234 | Vasquez, Victoria Mendez | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 2418 | De Jesus, Griselda Vasquez | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 2418 | De Jesus, Griselda Vasquez | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2420 | Hidalgo, Alfredo Pausano | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2420 | Hidalgo, Alfredo Pausano | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 2459 | Mendoza, Celzo Amado | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2459 | Mendoza, Celzo Amado | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 2548 | Valadez, Hector Gonzalez | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 2548 | Valadez, Hector Gonzalez | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2751 | De Jesus, Zenaida Galvez | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 2751 | De Jesus, Zenaida Galvez | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2976 | Flores, Andres Flores | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2976 | Flores, Andres Flores | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 2993 | Nava, Mauricio Munoz | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2993 | Nava, Mauricio Munoz | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.056 | 35.00 | 71.96 |
| 3006 | Morales, Rufina Garcia | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 3006 | Morales, Rufina Garcia | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |

EXHIBIT 3, PAGE 68

## Grower Report

Emerald Valley Labor

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FWFRRLO214** | **Rabbit Ridge Live Oak Vineyard, Blk 2,14** | | | | | | | |
| 3007 | Garcia, Tere Romero | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 3007 | Garcia, Tere Romero | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 3018 | Garcia, Esperanza Romero | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 3018 | Garcia, Esperanza Romero | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 3025 | Mejia, Constancio Amado | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 3025 | Mejia, Constancio Amado | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 3026 | Penafor, Rutilio | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 3026 | Penafor, Rutilio | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| | | | | | | 89.25 | 35.000 | | 2,563.83 |
| | | | | | | | | | |
| 0061 | Martinez, Gregorio Esteban | Oct 11, 2021 | 33 | Harvest Supervisor | Salary | 5.50 | | | 150.00 |
| | | | | | | 5.50 | .000 | | 150.00 |
| | Total: FWFRRLO2  Rabbit Ridge Live Oak Vineyard, Blk 2,14 | | | | | 99.00 | 35.000 | | 2,798.73 |
| | Total: Fluid Wine Fund, LLC | | | | | 210.00 | 51.500 | | 5,197.78 |

| ID | Name | SSN | Address | City / St / Zip |
|---|---|---|---|---|
| 0059 | Cabrera, Jose Luis | ▮▮▮ | 1226 L Street | San Miguel, CA 93451 |
| 0061 | Martinez, Gregorio Esteban | ▮▮▮ | 1148 L St | San Miguel, CA 93451 |
| 1550 | Morales, Cecilia Garcia | ▮▮▮ | 1148 L St | San Miguel, CA 93451 |
| 1562 | De Jesus, Marcelino Galvez | ▮▮▮ | 1148 L St | San Miguel, CA 93451 |
| 1798 | Gonzalez, Jovita G | ▮▮▮ | 3515 Park St #C | Paso Robles, CA 93446 |
| 1870 | Villanueva, Angel Ramon | ▮▮▮ | 1204 Corral Creek #9 | Paso Robles, CA 93446 |
| 1871 | Avila, Moises Alejandro | ▮▮▮ | 1204 Corral Creek #9 | Paso Robles, CA 93446 |
| 1882 | Corona, Juan Merino | ▮▮▮ | 3200 Spring St #9 | Paso Robles, CA 93446 |
| 1946 | Garcia, Fernando Romero | ▮▮▮ | 1148 L St | San Miguel, CA 93451 |
| 2054 | Cano, Hilaria Martinez | ▮▮▮ | 1204 Corral Creek #9 | Paso Robles, CA 93446 |
| 2055 | Avila, Veronica Alejandro | ▮▮▮ | 1204 Corral Creek #9 | Paso Robles, CA 93446 |
| 2234 | Vasquez, Victoria Mendez | ▮▮▮ | 102 Via Robles | Paso Robles, CA 93446 |
| 2235 | Valera, Alvair Rivera | ▮▮▮ | 1208 Corral Creek Apt# 9 | Paso Robles, CA 93446 |
| 2236 | Avila, Rutilia Alejandro | ▮▮▮ | 1208 Corral Creek Apt# 9 | Paso Robles, CA 93446 |
| 2418 | De Jesus, Griselda Vasquez | ▮▮▮ | 1148 L St | San Miguel, CA 93451 |
| 2420 | Hidalgo, Alfredo Pausano | ▮▮▮ | 1148 L St | San Miguel, CA 93451 |
| 2459 | Mendoza, Celzo Amado | ▮▮▮ | 1148 Elys St | San Miguel, CA 93451 |
| 2548 | Valadez, Hector Gonzalez | ▮▮▮ | 327 S Vanderhurst Ave # A | King City, CA 93930 |
| 2751 | De Jesus, Zenaida Galvez | ▮▮▮ | 1148 L St | San Miguel, CA 93451 |
| 2924 | Avila, Jose Manuel | ▮▮▮ | 1204 Corral Creek Apt 9 | Paso Robles, CA 93446 |
| 2976 | Flores, Andres Flores | ▮▮▮ | 1075 Mission Street #B | San Miguel, CA 93451 |
| 2993 | Nava, Mauricio Munoz | ▮▮▮ | 1065 Mission Street | San Miguel, CA 93451 |
| 2995 | Gonzalez, Severiano Mateo | ▮▮▮ | 560 12th Street Apt 10 | San Miguel, CA 93451 |
| 3006 | Morales, Rufina Garcia | ▮▮▮ | 1148 L Street | San Miguel, CA 93451 |
| 3007 | Garcia, Tere Romero | ▮▮▮ | 1148 L Street | San Miguel, CA 93451 |
| 3018 | Garcia, Esperanza Romero | ▮▮▮ | 1148 L Street | San Miguel, CA 93451 |
| 3025 | Mejia, Constancio Amado | ▮▮▮ | 1148 L Street | San Miguel, CA 93451 |
| 3026 | Penafor, Rutilio | ▮▮▮ | 1075 B Mission Street | San Miguel, CA 93451 |
| 3030 | Mejia, Rufino Amado | ▮▮▮ | 1148 L Street | San Miguel, CA 93451 |

EXHIBIT 3, PAGE 69

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT002615 |
| **Invoice Date:** | Oct 21, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 1 of 4 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Russell Vineyard** | | | | | Acres: | |
| Oct 15, 2021 | Rest & Recovery | 54B | 1 | 0.25 | Hrs | 21.44 | 5.36 |
| Oct 15, 2021 | Hand Harvest Operations | 54B | 9 | 9 | Pcs | 35.00 | 315.00 |
| Oct 15, 2021 | Rest & Recovery | 54B | 1 | 0.25 | Hrs | 22.64 | 5.66 |
| Oct 15, 2021 | Hand Harvest Operations | 54B | 9 | 47.25 | Hrs | 15.00 | 708.75 |
| Oct 15, 2021 | Rest & Recovery | 54B | 2 | 0.5 | Hrs | 19.96 | 9.98 |
| Oct 15, 2021 | Rest & Recovery | 54B | 3 | 0.75 | Hrs | 21.68 | 16.26 |
| Oct 15, 2021 | Rest & Recovery | 54B | 1 | 0.25 | Hrs | 21.40 | 5.35 |
| Oct 15, 2021 | Rest & Recovery | 54B | 1 | 0.25 | Hrs | 22.92 | 5.73 |
| Oct 15, 2021 | Harvest Supervisor | 54B | 1 | 5.5 | Hrs | 27.27 | 150.00 |
| Total Labor: | | | | | | | 1,222.09 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 474.18 |
| | | | | | | | 474.18 |
| Oct 15, 2021 | A.C.A. Health Insurance | | | 55 | | .75 | 41.25 |
| Total Other: | | | | | | | 41.25 |
| | Cost Center Total: | | | | | | 1,737.52 |

EXHIBIT 3, PAGE 70

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

**Invoice No.:** CT002615
**Invoice Date:** Oct 21, 2021
**Pay Terms:** Net 10
**Page:** 2 of 4

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Rabbit Ridge Live Oak Vineyard** | | | | | Acres: | |
| Oct 14, 2021 | Rest & Recovery | 33 | 1 | 0.5 | Hrs | 19.78 | 9.89 |
| Oct 14, 2021 | Harvest Supervisor | 33 | 1 | 6.5 | Hrs | 23.08 | 150.00 |
| Oct 14, 2021 | Hand Harvest Operations | 33 | 6 | 6.426 | Pcs | 35.00 | 224.94 |
| Oct 14, 2021 | Rest & Recovery | 33 | 1 | 0.5 | Hrs | 20.66 | 10.33 |
| Oct 14, 2021 | Rest & Recovery | 33 | 1 | 0.5 | Hrs | 23.26 | 11.63 |
| Oct 14, 2021 | Rest & Recovery | 33 | 1 | 0.5 | Hrs | 19.82 | 9.91 |
| Oct 14, 2021 | Hand Harvest Operations | 33 | 1 | 1.074 | Pcs | 35.00 | 37.59 |
| Oct 14, 2021 | Hand Harvest Operations | 33 | 7 | 45.5 | Hrs | 15.00 | 682.50 |
| Oct 14, 2021 | Rest & Recovery | 33 | 1 | 0.5 | Hrs | 19.96 | 9.98 |
| Oct 14, 2021 | Rest & Recovery | 33 | 1 | 0.5 | Hrs | 19.88 | 9.94 |
| Oct 14, 2021 | Rest & Recovery | 33 | 1 | 0.5 | Hrs | 20.52 | 10.26 |
| Oct 14, 2021 | Rest & Recovery | 33 | 1 | 0.5 | Hrs | 19.98 | 9.99 |
| Total Labor: | | | | | | | 1,176.96 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 456.67 |
| | | | | | | | 456.67 |
| Oct 14, 2021 | A.C.A. Health Insurance | | | 56 | | .75 | 42.00 |
| Total Other: | | | | | | | 42.00 |
| | Cost Center Total: | | | | | | 1,675.63 |

EXHIBIT 3, PAGE 71

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

**Invoice No.:** CT002615
**Invoice Date:** Oct 21, 2021
**Pay Terms:** Net 10
**Page:** 3 of 4

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|
| **Field:** | **Rabbit Ridge Live Oak Vineyard, Blk 2,14** | | | | | **Acres:** | |
| Oct 11, 2021 | Hand Harvest Operations | 33 | 17 | 89.25 | Hrs | 15.00 | 1,338.75 |
| Oct 11, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 19.40 | 4.85 |
| Oct 11, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 19.80 | 4.95 |
| Oct 11, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 20.64 | 5.16 |
| Oct 11, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 19.96 | 4.99 |
| Oct 11, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 19.32 | 4.83 |
| Oct 11, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 20.00 | 5.00 |
| Oct 11, 2021 | Rest & Recovery | 33 | 4 | 1 | Hrs | 19.56 | 19.56 |
| Oct 11, 2021 | Harvest Supervisor | 33 | 1 | 5.5 | Hrs | 27.27 | 150.00 |
| Oct 11, 2021 | Rest & Recovery | 33 | 2 | 0.5 | Hrs | 19.24 | 9.62 |
| Oct 11, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 19.92 | 4.98 |
| Oct 11, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 20.20 | 5.05 |
| Oct 11, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 20.52 | 5.13 |
| Oct 11, 2021 | Hand Harvest Operations | 33 | 1 | 2.056 | Pcs | 35.00 | 71.96 |
| Oct 11, 2021 | Hand Harvest Operations | 33 | 16 | 32.944 | Pcs | 35.00 | 1,153.12 |
| Oct 11, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 19.88 | 4.97 |
| Oct 11, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 23.24 | 5.81 |
| Total Labor: | | | | | | | 2,798.73 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 1,085.90 |
| | | | | | | | 1,085.90 |
| Oct 11, 2021 | A.C.A. Health Insurance | | | 99 | | .75 | 74.25 |
| Total Other: | | | | | | | 74.25 |
| | Cost Center Total: | | | | | | 3,958.88 |

EXHIBIT 3, PAGE 72

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT002615 |
| **Invoice Date:** | Oct 21, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 4 of 4 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|

| Summary Totals | |
|---|---|
| Labor: | 5,197.78 |
| Labor Add On: | 2,016.75 |
| Total Other: | 157.50 |
| INVOICE TOTAL: | 7,372.03 |

Sick Pay is included in the Add On rate.

EXHIBIT 3, PAGE 73

## Grower Report

Emerald Valley Labor

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|-------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| **Cost Center:** | **FLURV** | **Russell Vineyard** | | | | | | | |
| 1098 | Flores, Alejandrino Franscico | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 24.00 | 6.00 |
| 1101 | Rosas, Alicia Del Angel | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 24.00 | 6.00 |
| 1104 | Torres, Yolanda Guevara | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 24.00 | 6.00 |
| 1105 | Hernandez, Cristina | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 24.00 | 6.00 |
| 1173 | Virrueta, Rafaela Olivera | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 24.00 | 6.00 |
| 1265 | Alejandro, Magdalena Solano | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 24.00 | 6.00 |
| 1534 | Gervacio, Felipe Mendoza | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 24.00 | 6.00 |
| 2422 | De La Cruz , Jorge Velasquez | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 23.96 | 5.99 |
| 2458 | Alejandro, Rossy Garcia | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 25.80 | 6.45 |
| 2597 | Ortega, Salvador De La Cruz | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 25.84 | 6.46 |
| 2604 | Mendoza, Marco Antonio Chavez | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 24.00 | 6.00 |
| 2605 | Barrera, Gilberto Ortega | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 24.00 | 6.00 |
| 2615 | Martinez, Eugenia Prado | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 24.00 | 6.00 |
| 2679 | Cuevas, Adrian Flores | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 25.84 | 6.46 |
| 2796 | Flores, Florentina Franscico | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 24.00 | 6.00 |
| 2839 | Bruno, Leocadia De Los Santos | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 25.68 | 6.42 |
| 2938 | Flores, Rosa Martinez | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 24.00 | 6.00 |
| | | | | | | 4.25 | .000 | | 103.78 |
| 1098 | Flores, Alejandrino Franscico | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 1098 | Flores, Alejandrino Franscico | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 1101 | Rosas, Alicia Del Angel | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 1101 | Rosas, Alicia Del Angel | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 1104 | Torres, Yolanda Guevara | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 1104 | Torres, Yolanda Guevara | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 1105 | Hernandez, Cristina | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 1105 | Hernandez, Cristina | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 1173 | Virrueta, Rafaela Olivera | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 1173 | Virrueta, Rafaela Olivera | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 1265 | Alejandro, Magdalena Solano | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 1265 | Alejandro, Magdalena Solano | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 1534 | Gervacio, Felipe Mendoza | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 1534 | Gervacio, Felipe Mendoza | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 2422 | De La Cruz , Jorge Velasquez | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 2422 | De La Cruz , Jorge Velasquez | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 2458 | Alejandro, Rossy Garcia | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.056 | 35.00 | 36.96 |
| 2458 | Alejandro, Rossy Garcia | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 2597 | Ortega, Salvador De La Cruz | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 2597 | Ortega, Salvador De La Cruz | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 2604 | Mendoza, Marco Antonio Chavez | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 2604 | Mendoza, Marco Antonio Chavez | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 2605 | Barrera, Gilberto Ortega | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 2605 | Barrera, Gilberto Ortega | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 2615 | Martinez, Eugenia Prado | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 2615 | Martinez, Eugenia Prado | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 2679 | Cuevas, Adrian Flores | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 2679 | Cuevas, Adrian Flores | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 2796 | Flores, Florentina Franscico | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 2796 | Flores, Florentina Franscico | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 2839 | Bruno, Leocadia De Los Santos | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 2839 | Bruno, Leocadia De Los Santos | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 2938 | Flores, Rosa Martinez | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 2938 | Flores, Rosa Martinez | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| | | | | | | 97.75 | 18.000 | | 2,096.33 |

EXHIBIT 3, PAGE 74

## Grower Report

Emerald Valley Labor

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FLURV** | **Russell Vineyard** | | | | | | | |
| | | | | | | | | | |
| 0057 | Lopez, Joel Santos | Oct 21, 2021 | 71 | Harvest Supervisor | Hourly | 6.00 | | 20.00 | 120.00 |
| | | | | | | 6.00 | .000 | | 120.00 |
| | | | | | | | | | |
| Total: FLURV | Russell Vineyard | | | | | 108.00 | 18.000 | | 2,320.11 |
| **Cost Center:** | **FWFRRLO** | **Rabbit Ridge Live Oak Vineyard** | | | | | | | |
| | | | | | | | | | |
| 1550 | Morales, Cecilia Garcia | Oct 18, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 18.48 | 4.62 |
| 2314 | Gallardo, Jaime Chavez | Oct 18, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 17.44 | 4.36 |
| 2610 | Martinez, Fidel Garcia | Oct 18, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 17.48 | 4.37 |
| 2993 | Nava, Mauricio Munoz | Oct 18, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 17.32 | 4.33 |
| 3014 | Ventura, Elvia Gonzales | Oct 18, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 17.64 | 4.41 |
| 3041 | Maldonado, Jose Eduardo | Oct 18, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 17.48 | 4.37 |
| | | | | | | 1.50 | .000 | | 26.46 |
| | | | | | | | | | |
| 1550 | Morales, Cecilia Garcia | Oct 18, 2021 | 33 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 1550 | Morales, Cecilia Garcia | Oct 18, 2021 | 33 | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 2314 | Gallardo, Jaime Chavez | Oct 18, 2021 | 33 | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 2314 | Gallardo, Jaime Chavez | Oct 18, 2021 | 33 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 2610 | Martinez, Fidel Garcia | Oct 18, 2021 | 33 | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 2610 | Martinez, Fidel Garcia | Oct 18, 2021 | 33 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 2993 | Nava, Mauricio Munoz | Oct 18, 2021 | 33 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 2993 | Nava, Mauricio Munoz | Oct 18, 2021 | 33 | Hand Harvest Operations | Piece | | 1.165 | 35.00429 | 40.78 |
| 3014 | Ventura, Elvia Gonzales | Oct 18, 2021 | 33 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 3014 | Ventura, Elvia Gonzales | Oct 18, 2021 | 33 | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 3041 | Maldonado, Jose Eduardo | Oct 18, 2021 | 33 | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 3041 | Maldonado, Jose Eduardo | Oct 18, 2021 | 33 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| | | | | | | 34.50 | 7.000 | | 762.53 |
| | | | | | | | | | |
| 1562 | De Jesus, Marcelino Galvez | Oct 18, 2021 | 33 | Harvest Supervisor | Salary | 6.00 | | | 150.00 |
| | | | | | | 6.00 | .000 | | 150.00 |
| | | | | | | | | | |
| Total: FWFRRLO | Rabbit Ridge Live Oak Vineyard | | | | | 42.00 | 7.000 | | 938.99 |
| Total: Fluid Wine Fund, LLC | | | | | | 150.00 | 25.000 | | 3,259.10 |

| ID | Name | SSN | Address | City / St / Zip |
|---|---|---|---|---|
| | | | | |
| 0057 | Lopez, Joel Santos | ██████ | 59920 Martin St. | San Ardo, CA 93450 |
| 1098 | Flores, Alejandrino Franscico | ██████ | 1217 Corral Creek #8 | Paso Robles, CA 93446 |
| 1101 | Rosas, Alicia Del Angel | ██████ | 59871 Martin St | San Ardo, CA 93450 |
| 1104 | Torres, Yolanda Guevara | ██████ | 62341 Canal St | San Ardo, CA 93450 |
| 1105 | Hernandez, Cristina | ██████ | 62230 Rail Road | San Ardo, CA 93450 |
| 1173 | Virrueta, Rafaela Olivera | ██████ | 59871 Martin St Apt B | San Ardo, CA 93450 |
| 1265 | Alejandro, Magdalena Solano | ██████ | 1217 Corral Creek #8 | Paso Robles, CA 93446 |
| 1534 | Gervacio, Felipe Mendoza | ██████ | 2409 Branch Creek Cir | Paso Robles, CA 93446 |
| 1550 | Morales, Cecilia Garcia | ██████ | 1148 L St | San Miguel, CA 93451 |
| 1562 | De Jesus, Marcelino Galvez | ██████ | 1148 L St | San Miguel, CA 93451 |
| 2314 | Gallardo, Jaime Chavez | ██████ | 1148 L Street | San Miguel, CA 93451 |
| 2422 | De La Cruz , Jorge Velasquez | ██████ | 1223 Corral Creek # 4 | Paso Robles, CA 93446 |
| 2458 | Alejandro, Rossy Garcia | ██████ | 541 Ferro Lane | Paso Robles, CA 93446 |
| 2597 | Ortega, Salvador De La Cruz | ██████ | 1836 Spring Street | Paso Robles, CA 93446 |
| 2604 | Mendoza, Marco Antonio Chavez | ██████ | 1223 Corral Creek Ave Apt 4 | Paso Robles, CA 93446 |
| 2605 | Barrera, Gilberto Ortega | ██████ | 560 11th Street Apt 5 | San Miguel, CA 93451 |
| 2610 | Martinez, Fidel Garcia | ██████ | 3126 Spring Street Apt 24 | Paso Robles, CA 93446 |
| 2615 | Martinez, Eugenia Prado | ██████ | 1836 Spring Street | Paso Robles, CA 93446 |
| 2679 | Cuevas, Adrian Flores | ██████ | 1836 Spring St | Paso Robles, CA 93446 |
| 2796 | Flores, Florentina Franscico | ██████ | 1217 Corral Creek Ave Apt 8 | Paso Robles, CA 93446 |

EXHIBIT 3, PAGE 75

## Grower Report

Emerald Valley Labor

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 2839 | Bruno, Leocadia De Los Santos | ███████ | 1836 Spring St | Paso Robles, CA 93446 |
| 2938 | Flores, Rosa Martinez | ███████ | 402 Quectree Ave | Paso Robles, CA 93446 |
| 2993 | Nava, Mauricio Munoz | ███████ | 1065 Mission Street | San Miguel, CA 93451 |
| 3014 | Ventura, Elvia Gonzales | ███████ | 1148 L Street | San Miguel, CA 93451 |
| 3041 | Maldonado, Jose Eduardo | ███████ | 3126 Spring Street | Paso Robles, CA 93446 |

EXHIBIT 3, PAGE 76

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT002654 |
| **Invoice Date:** | Oct 28, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 1 of 3 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Russell Vineyard** | | | | | Acres: | |
| Oct 21, 2021 | Rest & Recovery | 71 | 12 | 3 | Hrs | 24.00 | 72.00 |
| Oct 21, 2021 | Hand Harvest Operations | 71 | 16 | 16.944 | Pcs | 35.00 | 593.12 |
| Oct 21, 2021 | Rest & Recovery | 71 | 1 | 0.25 | Hrs | 25.68 | 6.42 |
| Oct 21, 2021 | Hand Harvest Operations | 71 | 17 | 97.75 | Hrs | 15.00 | 1,466.25 |
| Oct 21, 2021 | Harvest Supervisor | 71 | 1 | 6 | Hrs | 20.00 | 120.00 |
| Oct 21, 2021 | Hand Harvest Operations | 71 | 1 | 1.056 | Pcs | 35.00 | 36.96 |
| Oct 21, 2021 | Rest & Recovery | 71 | 1 | 0.25 | Hrs | 23.96 | 5.99 |
| Oct 21, 2021 | Rest & Recovery | 71 | 2 | 0.5 | Hrs | 25.84 | 12.92 |
| Oct 21, 2021 | Rest & Recovery | 71 | 1 | 0.25 | Hrs | 25.80 | 6.45 |
| Total Labor: | | | | | | | 2,320.11 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 900.20 |
| | | | | | | | 900.20 |
| Oct 21, 2021 | A.C.A. Health Insurance | | | 108 | | .75 | 81.00 |
| Total Other: | | | | | | | 81.00 |
| | Cost Center Total: | | | | | | 3,301.31 |

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT002654 |
| **Invoice Date:** | Oct 28, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 2 of 3 |

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Rabbit Ridge Live Oak Vineyard** | | | | | Acres: | |
| Oct 18, 2021 | Rest & Recovery | 33 | 2 | 0.5 | Hrs | 17.48 | 8.74 |
| Oct 18, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 17.64 | 4.41 |
| Oct 18, 2021 | Hand Harvest Operations | 33 | 1 | 1.165 | Pcs | 35.00 | 40.78 |
| Oct 18, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 17.44 | 4.36 |
| Oct 18, 2021 | Hand Harvest Operations | 33 | 5 | 5.835 | Pcs | 35.00 | 204.25 |
| Oct 18, 2021 | Hand Harvest Operations | 33 | 6 | 34.5 | Hrs | 15.00 | 517.50 |
| Oct 18, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 18.48 | 4.62 |
| Oct 18, 2021 | Harvest Supervisor | 33 | 1 | 6 | Hrs | 25.00 | 150.00 |
| Oct 18, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 17.32 | 4.33 |
| Total Labor: | | | | | | | 938.99 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 364.32 |
| | | | | | | | 364.32 |
| Oct 18, 2021 | A.C.A. Health Insurance | | | 42 | | .75 | 31.50 |
| Total Other: | | | | | | | 31.50 |
| | Cost Center Total: | | | | | | 1,334.81 |

EXHIBIT 3, PAGE 78

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

**Invoice No.:** CT002654
**Invoice Date:** Oct 28, 2021
**Pay Terms:** Net 10
**Page:** 3 of 3

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|

| Summary Totals | |
|---|---|
| Labor: | 3,259.10 |
| Labor Add On: | 1,264.52 |
| Total Other: | 112.50 |
| INVOICE TOTAL: | 4,636.12 |

Sick Pay is included in the Add On rate.

EXHIBIT 3, PAGE 79

## Grower Report

Emerald Valley Labor

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|-------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FLURV** | **Russell Vineyard** | | | | | | | |
| 1108 | Flores, Sergio Torres | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 24.72 | 6.18 |
| | | | | | | .25 | .000 | | 6.18 |
| 1108 | Flores, Sergio Torres | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| | | | | | | 5.75 | .000 | | 86.25 |
| Total: FLURV | Russell Vineyard | | | | | 6.00 | .000 | | 92.43 |
| **Cost Center:** | **FWFRRLO** | **Rabbit Ridge Live Oak Vineyard** | | | | | | | |
| 1946 | Garcia, Fernando Romero | Oct 27, 2021 | 33 | Harvest Olives | Hourly | 4.50 | | 15.00 | 67.50 |
| 1946 | Garcia, Fernando Romero | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| 1995 | De Jesus, Maria Galvez | Oct 27, 2021 | 33 | Harvest Olives | Hourly | 4.50 | | 15.00 | 67.50 |
| 1995 | De Jesus, Maria Galvez | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| 2314 | Gallardo, Jaime Chavez | Oct 27, 2021 | 33 | Harvest Olives | Hourly | 4.50 | | 15.00 | 67.50 |
| 2314 | Gallardo, Jaime Chavez | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| 2459 | Mendoza, Celzo Amado | Oct 27, 2021 | 33 | Harvest Olives | Hourly | 4.50 | | 15.00 | 67.50 |
| 2459 | Mendoza, Celzo Amado | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| 2548 | Valadez, Hector Gonzalez | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| 2976 | Flores, Andres Flores | Oct 27, 2021 | 33 | Harvest Olives | Hourly | 4.50 | | 15.00 | 67.50 |
| 2976 | Flores, Andres Flores | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| 2993 | Nava, Mauricio Munoz | Oct 27, 2021 | 33 | Harvest Olives | Hourly | 4.50 | | 15.00 | 67.50 |
| 2993 | Nava, Mauricio Munoz | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| 2994 | Garcia, Guillermo Martinez | Oct 27, 2021 | 33 | Harvest Olives | Hourly | 4.50 | | 15.00 | 67.50 |
| 2994 | Garcia, Guillermo Martinez | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| 3006 | Morales, Rufina Garcia | Oct 27, 2021 | 33 | Harvest Olives | Hourly | 4.50 | | 15.00 | 67.50 |
| 3006 | Morales, Rufina Garcia | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| 3007 | Garcia, Tere Romero | Oct 27, 2021 | 33 | Harvest Olives | Hourly | 4.50 | | 15.00 | 67.50 |
| 3007 | Garcia, Tere Romero | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| 3014 | Ventura, Elvia Gonzales | Oct 27, 2021 | 33 | Harvest Olives | Hourly | 4.50 | | 15.00 | 67.50 |
| 3014 | Ventura, Elvia Gonzales | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| 3018 | Garcia, Esperanza Romero | Oct 27, 2021 | 33 | Harvest Olives | Hourly | 4.50 | | 15.00 | 67.50 |
| 3018 | Garcia, Esperanza Romero | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| 3025 | Mejia, Constancio Amado | Oct 27, 2021 | 33 | Harvest Olives | Hourly | 4.50 | | 15.00 | 67.50 |
| 3025 | Mejia, Constancio Amado | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| 3026 | Penafor, Rutilio | Oct 27, 2021 | 33 | Harvest Olives | Hourly | 4.50 | | 15.00 | 67.50 |
| 3026 | Penafor, Rutilio | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| | | | | | | 128.50 | .000 | | 1,927.50 |
| 1562 | De Jesus, Marcelino Galvez | Oct 27, 2021 | 33 | Supervisor | Salary | 4.50 | | | 150.00 |
| 1562 | De Jesus, Marcelino Galvez | Oct 28, 2021 | 33 | Supervisor | Salary | 5.00 | | | 150.00 |
| | | | | | | 9.50 | .000 | | 300.00 |
| Total: FWFRRLO | Rabbit Ridge Live Oak Vineyard | | | | | 138.00 | .000 | | 2,227.50 |
| Total: Fluid Wine Fund, LLC | | | | | | 144.00 | .000 | | 2,319.93 |

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 1108 | Flores, Sergio Torres | ████ | 62337 Center Street Apt 4 | San Ardo, CA 93450 |
| 1562 | De Jesus, Marcelino Galvez | ████ | 1148 L St | San Miguel, CA 93451 |
| 1946 | Garcia, Fernando Romero | ████ | 1148 L St | San Miguel, CA 93451 |
| 1995 | De Jesus, Maria Galvez | ████ | 1158 L St | San Miguel, CA 93451 |
| 2314 | Gallardo, Jaime Chavez | ████ | 1148 L Street | San Miguel, CA 93451 |
| 2459 | Mendoza, Celzo Amado | ████ | 1148 Elys St | San Miguel, CA 93451 |
| 2548 | Valadez, Hector Gonzalez | ████ | 327 S Vanderhurst Ave # A | King City, CA 93930 |
| 2976 | Flores, Andres Flores | ████ | 1075 Mission Street #B | San Miguel, CA 93451 |
| 2993 | Nava, Mauricio Munoz | ████ | 1065 Mission Street | San Miguel, CA 93451 |
| 2994 | Garcia, Guillermo Martinez | ████ | 1148 L Street | San Miguel, CA 93451 |

Jun 20, 2022 08:37:22

EXHIBIT 3, PAGE 80

**Grower Report**

Emerald Valley Labor

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 3006 | Morales, Rufina Garcia | ████ | 1148 L Street | San Miguel, CA 93451 |
| 3007 | Garcia, Tere Romero | ████ | 1148 L Street | San Miguel, CA 93451 |
| 3014 | Ventura, Elvia Gonzales | ████ | 1148 L Street | San Miguel, CA 93451 |
| 3018 | Garcia, Esperanza Romero | ████ | 1148 L Street | San Miguel, CA 93451 |
| 3025 | Mejia, Constancio Amado | ████ | 1148 L Street | San Miguel, CA 93451 |
| 3026 | Penafor, Rutilio | ████ | 1075 B Mission Street | San Miguel, CA 93451 |

EXHIBIT 3, PAGE 81

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT002683 |
| **Invoice Date:** | Nov 04, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 1 of 3 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|
| **Field:** | **Russell Vineyard** | | | | | Acres: | |
| Oct 21, 2021 | Hand Harvest Operations | 71 | 1 | 5.75 | Hrs | 15.00 | 86.25 |
| Oct 21, 2021 | Rest & Recovery | 71 | 1 | 0.25 | Hrs | 24.72 | 6.18 |
| Total Labor: | | | | | | | 92.43 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.81% | 35.87 |
| | | | | | | | 35.87 |
| Oct 21, 2021 | A.C.A. Health Insurance | | | 6 | | .75 | 4.50 |
| Total Other: | | | | | | | 4.50 |
| Cost Center Total: | | | | | | | 132.80 |

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT002683 |
| **Invoice Date:** | Nov 04, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 2 of 3 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Rabbit Ridge Live Oak Vineyard** | | | | | Acres: | |
| Oct 27, 2021 | Harvest Olives | 33 | 13 | 58.5 | Hrs | 15.00 | 877.50 |
| Oct 27, 2021 | Supervisor | 33 | 1 | 4.5 | Hrs | 33.33 | 150.00 |
| Oct 28, 2021 | Supervisor | 33 | 1 | 5 | Hrs | 30.00 | 150.00 |
| Oct 28, 2021 | Harvest Olives | 33 | 14 | 70 | Hrs | 15.00 | 1,050.00 |
| Total Labor: | | | | | | | 2,227.50 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 864.27 |
| | | | | | | | 864.27 |
| Oct 27, 2021 | A.C.A. Health Insurance | | | 63 | | .75 | 47.25 |
| Oct 28, 2021 | A.C.A. Health Insurance | | | 75 | | .75 | 56.25 |
| Total Other: | | | | | | | 103.50 |
| Cost Center Total: | | | | | | | 3,195.27 |

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT002683 |
| **Invoice Date:** | Nov 04, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 3 of 3 |

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|

Summary Totals

| | |
|---|---|
| Labor: | 2,319.93 |
| Labor Add On: | 900.14 |
| Total Other: | 108.00 |
| **INVOICE TOTAL:** | 3,328.07 |

Sick Pay is included in the Add On rate.

EXHIBIT 3, PAGE 84

**EXHIBIT 4**

## Grower Report

Azcona Harvesting LLC

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FLUSM** | **San Marcos Vineyard** | | | | | | | |
| 0005 | Unknown, Unknown | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 0005 | Unknown, Unknown | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 12493 | Vasquez, Pedro Lopez | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 12493 | Vasquez, Pedro Lopez | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 12499 | Gomez, Pablo | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 12499 | Gomez, Pablo | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 12531 | Ortega, Maurilio Garcia | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 12531 | Ortega, Maurilio Garcia | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 12532 | Lopez, Magdalena | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 12532 | Lopez, Magdalena | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 27069 | Ambrocio, Josefina Vargas | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 27069 | Ambrocio, Josefina Vargas | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 28265 | Jimenez, Ramon Morales | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 28265 | Jimenez, Ramon Morales | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 34115 | Gomez, Virginia Vargas | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 34115 | Gomez, Virginia Vargas | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 35378 | Hernandez, Sofia | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 35378 | Hernandez, Sofia | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 35425 | Sanchez, Cristo | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.226 | 35.00 | 42.91 |
| 35425 | Sanchez, Cristo | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 38397 | Ledesma, Griselda G. | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 38397 | Ledesma, Griselda G. | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 39087 | Sierra, Mireya Silva | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 39087 | Sierra, Mireya Silva | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 45635 | Garcia, Jose Sierra | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 45635 | Garcia, Jose Sierra | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 46619 | Barraza, Cesario Felix | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 46619 | Barraza, Cesario Felix | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 46949 | Vasquez, Feliciano Lopez | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 46949 | Vasquez, Feliciano Lopez | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 46953 | Palominos, Isidro | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 46953 | Palominos, Isidro | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| | | | | | | 110.50 | 22.000 | | 2,427.50 |
| | | | | | | | | | |
| 45207 | Garcia, Santiago Leon | Sep 15, 2021 | 38 | Harvest Supervisor | Salary | 7.00 | | | 150.00 |
| | | | | | | 7.00 | .000 | | 150.00 |
| | | | | | | | | | |
| 43239 | Alvarado, Juaquin Francisco Ortega | Sep 15, 2021 | 38 | Harvest TD | Hourly | 6.50 | | 16.50 | 107.25 |
| | | | | | | 6.50 | .000 | | 107.25 |
| | | | | | | | | | |
| 0005 | Unknown, Unknown | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.96 | 8.98 |
| 12493 | Vasquez, Pedro Lopez | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.96 | 8.98 |
| 12499 | Gomez, Pablo | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.96 | 8.98 |
| 12531 | Ortega, Maurilio Garcia | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.96 | 8.98 |
| 12532 | Lopez, Magdalena | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.98 | 8.99 |
| 27069 | Ambrocio, Josefina Vargas | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.96 | 8.98 |
| 28265 | Jimenez, Ramon Morales | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.96 | 8.98 |
| 34115 | Gomez, Virginia Vargas | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.66 | 8.83 |
| 35378 | Hernandez, Sofia | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.96 | 8.98 |
| 35425 | Sanchez, Cristo | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.98 | 8.99 |
| 38397 | Ledesma, Griselda G. | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 18.14 | 9.07 |

EXHIBIT 4, PAGE 85

**Grower Report**

Azcona Harvesting LLC

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| Cost Center: | **FLUSM** | **San Marcos Vineyard** | | | | | | | |
| 39087 | Sierra, Mireya Silva | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.96 | 8.98 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 18.24 | 9.12 |
| 45635 | Garcia, Jose Sierra | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.66 | 8.83 |
| 46619 | Barraza, Cesario Felix | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.96 | 8.98 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.96 | 8.98 |
| 46949 | Vasquez, Feliciano Lopez | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.96 | 8.98 |
| 46953 | Palomines, Isidro | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.96 | 8.98 |
| | | | | | | 9.00 | .000 | | 161.59 |
| Total: FLUSM | San Marcos Vineyard | | | | | 133.00 | 22.000 | | 2,846.34 |
| Total: Fluid Wine Fund, LLC | | | | | | 133.00 | 22.000 | | 2,846.34 |

| ID | Name | SSN | Address | City / St / Zip |
|---|---|---|---|---|
| 0005 | Unknown, Unknown | | | , |
| 12493 | Vasquez, Pedro Lopez | ▇▇▇ | 450 Jayne St # 26 | King City, CA 93930 |
| 12499 | Gomez, Pablo | ▇▇▇ | 104 Oak Circle | King City, CA 93930 |
| 12531 | Ortega, Maurilio Garcia | ▇▇▇ | 1213 Corral Creek Avenue Apt 3 | Paso Robles, CA 93446 |
| 12532 | Lopez, Magdalena | ▇▇▇ | 450 Jayne Street Apt 20 | King City, CA 93930 |
| 27069 | Ambrocio, Josefina Vargas | ▇▇▇ | 520 Vanderhurst Ave #2 | King City, CA 93930 |
| 28265 | Jimenez, Ramon Morales | ▇▇▇ | 404 Lynn Street Apt. #12 | King City, CA 93930 |
| 34115 | Gomez, Virginia Vargas | ▇▇▇ | 308 Copley St | King City, CA 93930 |
| 35378 | Hernandez, Sofia | ▇▇▇ | 605 Sycamore Street | King City, CA 93930 |
| 35425 | Sanchez, Cristo | ▇▇▇ | 307 Vanderhurst Ave #5 | King City, CA 93930 |
| 38397 | Ledesma, Griselda G. | ▇▇▇ | 214 Maple Ave. | Greenfield, CA 93927 |
| 39087 | Sierra, Mireya Silva | ▇▇▇ | 520 N Vanderhurst Ave #4 | King City, CA 93930 |
| 43239 | Alvarado, Juaquin Francisco Ortega | ▇▇▇ | 1299 Sparks St | Greenfield, CA 93927 |
| 45207 | Garcia, Santiago Leon | ▇▇▇ | 230 Spring St #14 | Paso Robles, CA 93446 |
| 45635 | Garcia, Jose Sierra | ▇▇▇ | 130 9th St #7 | Greenfield, CA 93927 |
| 46619 | Barraza, Cesario Felix | ▇▇▇ | 256 Sussex Way | King City, CA 93930 |
| 46824 | Barraza, Gustavo Adolfo Quintero | ▇▇▇ | 256 Sussex Way | King City, CA 93930 |
| 46949 | Vasquez, Feliciano Lopez | ▇▇▇ | 450 Jane St Apt# 26 | King City, CA 93930 |
| 46953 | Palominos, Isidro | ▇▇▇ | 1120 Heidi Dr #13 | Greenfield, CA 93927 |

EXHIBIT 4, PAGE 86

Azcona Harvesting, LLC
44 El Camino Real, Ste. A
Greenfield, CA 93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT062241 |
| **Invoice Date:** | Sep 23, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 1 of 2 |

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **San Marcos Vineyard** | | | | | Acres: | |
| Sep 15, 2021 | Rest & Recovery | 38 | 1 | 0.5 | Hrs | 18.14 | 9.07 |
| Sep 15, 2021 | Rest & Recovery | 38 | 1 | 0.5 | Hrs | 18.24 | 9.12 |
| Sep 15, 2021 | Harvest Supervisor | 38 | 1 | 7 | Hrs | 21.43 | 150.00 |
| Sep 15, 2021 | Rest & Recovery | 38 | 2 | 1 | Hrs | 17.98 | 17.98 |
| Sep 15, 2021 | Rest & Recovery | 38 | 12 | 6 | Hrs | 17.96 | 107.76 |
| Sep 15, 2021 | Harvest TD | 38 | 1 | 6.5 | Hrs | 16.50 | 107.25 |
| Sep 15, 2021 | Hand Harvest Operations | 38 | 18 | 22 | Pcs | 35.00 | 770.00 |
| Sep 15, 2021 | Hand Harvest Operations | 38 | 17 | 110.5 | Hrs | 15.00 | 1,657.50 |
| Sep 15, 2021 | Rest & Recovery | 38 | 2 | 1 | Hrs | 17.66 | 17.66 |
| Total Labor: | | | | | | | 2,846.34 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 1,104.38 |
| | | | | | | | 1,104.38 |
| Sep 15, 2021 | A.C.A. Health Insurance | | | 133 | | .75 | 99.75 |
| Total Other: | | | | | | | 99.75 |
| Cost Center Total: | | | | | | | 4,050.47 |

Azcona Harvesting, LLC
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

**Invoice No.:**  CT062241
**Invoice Date:**  Sep 23, 2021
**Pay Terms:**  Net 10
**Page:**  2 of 2

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|

|  | Summary Totals |
|--|--|
| Labor: | 2,846.34 |
| Labor Add On: | 1,104.38 |
| Total Other: | 99.75 |
| INVOICE TOTAL: | 4,050.47 |

Sick Pay is included in the Add On rate.

EXHIBIT 4, PAGE 88

## Grower Report

Azcona Harvesting LLC

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FLURUS** | **Russell Vineyard** | | | | | | | |
| 0005 | Unknown, Unknown | Sep 29, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 0005 | Unknown, Unknown | Sep 29, 2021 | 38 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 0005 | Unknown, Unknown | Sep 30, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 0005 | Unknown, Unknown | Sep 30, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 0005 | Unknown, Unknown | Oct 01, 2021 | 38 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 0005 | Unknown, Unknown | Oct 01, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 12499 | Gomez, Pablo | Sep 29, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 12499 | Gomez, Pablo | Sep 29, 2021 | 38 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 12499 | Gomez, Pablo | Sep 30, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 12499 | Gomez, Pablo | Sep 30, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 12499 | Gomez, Pablo | Oct 01, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 12499 | Gomez, Pablo | Oct 01, 2021 | 38 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 12531 | Ortega, Maurilio Garcia | Sep 29, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 12531 | Ortega, Maurilio Garcia | Sep 29, 2021 | 38 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 12531 | Ortega, Maurilio Garcia | Sep 30, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 12531 | Ortega, Maurilio Garcia | Sep 30, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 12531 | Ortega, Maurilio Garcia | Oct 01, 2021 | 38 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 12531 | Ortega, Maurilio Garcia | Oct 01, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 34115 | Gomez, Virginia Vargas | Sep 30, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 34115 | Gomez, Virginia Vargas | Sep 30, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 34115 | Gomez, Virginia Vargas | Oct 01, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 34115 | Gomez, Virginia Vargas | Oct 01, 2021 | 38 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 35378 | Hernandez, Sofia | Sep 29, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 35378 | Hernandez, Sofia | Sep 29, 2021 | 38 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 35378 | Hernandez, Sofia | Sep 30, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 35378 | Hernandez, Sofia | Sep 30, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 35378 | Hernandez, Sofia | Oct 01, 2021 | 38 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 35378 | Hernandez, Sofia | Oct 01, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 38397 | Ledesma, Griselda G. | Sep 29, 2021 | 38 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 38397 | Ledesma, Griselda G. | Sep 29, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 38397 | Ledesma, Griselda G. | Sep 30, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 38397 | Ledesma, Griselda G. | Sep 30, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 38397 | Ledesma, Griselda G. | Oct 01, 2021 | 38 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 38397 | Ledesma, Griselda G. | Oct 01, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 39087 | Sierra, Mireya Silva | Sep 29, 2021 | 38 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 39087 | Sierra, Mireya Silva | Sep 29, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 39087 | Sierra, Mireya Silva | Sep 30, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 39087 | Sierra, Mireya Silva | Sep 30, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 39087 | Sierra, Mireya Silva | Oct 01, 2021 | 38 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 39087 | Sierra, Mireya Silva | Oct 01, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Sep 29, 2021 | 38 | Hand Harvest Operations | Piece | | .910 | 35.00 | 31.85 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Sep 29, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Sep 30, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Sep 30, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Oct 01, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Oct 01, 2021 | 38 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 45635 | Garcia, Jose Sierra | Sep 29, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 45635 | Garcia, Jose Sierra | Sep 29, 2021 | 38 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 45635 | Garcia, Jose Sierra | Sep 30, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 45635 | Garcia, Jose Sierra | Sep 30, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 45635 | Garcia, Jose Sierra | Oct 01, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 45635 | Garcia, Jose Sierra | Oct 01, 2021 | 38 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |

EXHIBIT 4, PAGE 89

## Grower Report

Azcona Harvesting LLC

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|-------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| Cost Center: | **FLURUS** | **Russell Vineyard** | | | | | | | |
| 46619 | Barraza, Cesario Felix | Sep 29, 2021 | 38 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 46619 | Barraza, Cesario Felix | Sep 29, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 46619 | Barraza, Cesario Felix | Sep 30, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 46619 | Barraza, Cesario Felix | Sep 30, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 46619 | Barraza, Cesario Felix | Oct 01, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 46619 | Barraza, Cesario Felix | Oct 01, 2021 | 38 | Hand Harvest Operations | Piece | | .913 | 35.00548 | 31.96 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Sep 29, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Sep 29, 2021 | 38 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Sep 30, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Sep 30, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Oct 01, 2021 | 38 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Oct 01, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 46953 | Palominos, Isidro | Sep 29, 2021 | 38 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 46953 | Palominos, Isidro | Sep 29, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 46953 | Palominos, Isidro | Sep 30, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 46953 | Palominos, Isidro | Sep 30, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 46953 | Palominos, Isidro | Oct 01, 2021 | 38 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 46953 | Palominos, Isidro | Oct 01, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| | | | | | | 224.70 | 33.000 | | 4,525.61 |
| 45207 | Garcia, Santiago Leon | Sep 29, 2021 | 38 | Harvest Supervisor | Salary | 6.67 | | | 150.00 |
| 45207 | Garcia, Santiago Leon | Sep 30, 2021 | 38 | Harvest Supervisor | Salary | 6.67 | | | 150.00 |
| 45207 | Garcia, Santiago Leon | Oct 01, 2021 | 38 | Harvest Supervisor | Salary | 6.67 | | | 150.00 |
| | | | | | | 20.01 | .000 | | 450.00 |
| 0005 | Unknown, Unknown | Sep 29, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 0005 | Unknown, Unknown | Sep 30, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 0005 | Unknown, Unknown | Oct 01, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 12499 | Gomez, Pablo | Sep 29, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 12499 | Gomez, Pablo | Sep 30, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 12499 | Gomez, Pablo | Oct 01, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 12531 | Ortega, Maurilio Garcia | Sep 29, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.60 | 5.15 |
| 12531 | Ortega, Maurilio Garcia | Sep 30, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.60 | 5.15 |
| 12531 | Ortega, Maurilio Garcia | Oct 01, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.60 | 5.15 |
| 34115 | Gomez, Virginia Vargas | Sep 30, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.64 | 5.16 |
| 34115 | Gomez, Virginia Vargas | Oct 01, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.64 | 5.16 |
| 35378 | Hernandez, Sofia | Sep 29, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 35378 | Hernandez, Sofia | Sep 30, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 35378 | Hernandez, Sofia | Oct 01, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 38397 | Ledesma, Griselda G. | Sep 29, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.12 | 5.03 |
| 38397 | Ledesma, Griselda G. | Sep 30, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.12 | 5.03 |
| 38397 | Ledesma, Griselda G. | Oct 01, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.12 | 5.03 |
| 39087 | Sierra, Mireya Silva | Sep 29, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 39087 | Sierra, Mireya Silva | Sep 30, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 39087 | Sierra, Mireya Silva | Oct 01, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Sep 29, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.48 | 5.12 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Sep 30, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.48 | 5.12 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Oct 01, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.48 | 5.12 |
| 45635 | Garcia, Jose Sierra | Sep 29, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 45635 | Garcia, Jose Sierra | Sep 30, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |

EXHIBIT 4, PAGE 90

## Grower Report

Azcona Harvesting LLC

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FLURUS** | **Russell Vineyard** | | | | | | | |
| | | | | | | | | | |
| 45635 | Garcia, Jose Sierra | Oct 01, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 46619 | Barraza, Cesario Felix | Sep 29, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.48 | 5.12 |
| 46619 | Barraza, Cesario Felix | Sep 30, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.48 | 5.12 |
| 46619 | Barraza, Cesario Felix | Oct 01, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.48 | 5.12 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Sep 29, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Sep 30, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Oct 01, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 46953 | Palominos, Isidro | Sep 29, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 46953 | Palominos, Isidro | Sep 30, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 46953 | Palominos, Isidro | Oct 01, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| | | | | | | 8.75 | .000 | | 179.31 |
| | | | | | | | | | |
| Total: FLURUS | Russell Vineyard | | | | | 253.46 | 33.000 | | 5,154.92 |
| **Cost Center:** | **FLUSM** | **San Marcos Vineyard** | | | | | | | |
| | | | | | | | | | |
| 0005 | Unknown, Unknown | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 0005 | Unknown, Unknown | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 12377 | Aparicio, Lorenzo | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 12377 | Aparicio, Lorenzo | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 12493 | Vasquez, Pedro Lopez | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 12493 | Vasquez, Pedro Lopez | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 12499 | Gomez, Pablo | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 12499 | Gomez, Pablo | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 12531 | Ortega, Maurilio Garcia | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 12531 | Ortega, Maurilio Garcia | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 12533 | Ortiz, Andres | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 12533 | Ortiz, Andres | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 27069 | Ambrocio, Josefina Vargas | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 27069 | Ambrocio, Josefina Vargas | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 28265 | Jimenez, Ramon Morales | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 28265 | Jimenez, Ramon Morales | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 34115 | Gomez, Virginia Vargas | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 34115 | Gomez, Virginia Vargas | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 35378 | Hernandez, Sofia | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 35378 | Hernandez, Sofia | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 35425 | Sanchez, Cristo | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 35425 | Sanchez, Cristo | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 39087 | Sierra, Mireya Silva | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 39087 | Sierra, Mireya Silva | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.524 | 35.00 | 53.34 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 45635 | Garcia, Jose Sierra | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 45635 | Garcia, Jose Sierra | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 46619 | Barraza, Cesario Felix | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 46619 | Barraza, Cesario Felix | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 46949 | Vasquez, Feliciano Lopez | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 46949 | Vasquez, Feliciano Lopez | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 46953 | Palominos, Isidro | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 46953 | Palominos, Isidro | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| | | | | | | 144.00 | 27.500 | | 3,122.50 |

EXHIBIT 4, PAGE 91

## Grower Report

Azcona Harvesting LLC

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|-------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FLUSM** | **San Marcos Vineyard** | | | | | | | |
| 45207 | Garcia, Santiago Leon | Sep 28, 2021 | 38 | Harvest Supervisor | Hourly | 8.50 | | 20.00 | 170.00 |
| | | | | | | 8.50 | .000 | | 170.00 |
| | | | | | | | | | |
| 0005 | Unknown, Unknown | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 20.50 | 10.25 |
| 12377 | Aparicio, Lorenzo | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.46 | 8.73 |
| 12493 | Vasquez, Pedro Lopez | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.22 | 8.61 |
| 12499 | Gomez, Pablo | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 20.50 | 10.25 |
| 12531 | Ortega, Maurilio Garcia | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 20.60 | 10.30 |
| 12533 | Ortiz, Andres | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.32 | 8.66 |
| 27069 | Ambrocio, Josefina Vargas | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.96 | 8.98 |
| 28265 | Jimenez, Ramon Morales | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.90 | 8.95 |
| 34115 | Gomez, Virginia Vargas | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 20.64 | 10.32 |
| 35378 | Hernandez, Sofia | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 20.50 | 10.25 |
| 35425 | Sanchez, Cristo | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.56 | 8.78 |
| 39087 | Sierra, Mireya Silva | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 20.50 | 10.25 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 20.50 | 10.25 |
| 45635 | Garcia, Jose Sierra | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 20.50 | 10.25 |
| 46619 | Barraza, Cesario Felix | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 20.50 | 10.25 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 20.50 | 10.25 |
| 46949 | Vasquez, Feliciano Lopez | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.32 | 8.66 |
| 46953 | Palominos, Isidro | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 20.50 | 10.25 |
| | | | | | | 9.00 | .000 | | 174.24 |
| Total: | FLUSM | San Marcos Vineyard | | | | 161.50 | 27.500 | | 3,466.74 |
| Total: | Fluid Wine Fund, LLC | | | | | 414.96 | 60.500 | | 8,621.66 |

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 0005 | Unknown, Unknown | | | , |
| 12377 | Aparicio, Lorenzo | ▬▬▬ | 201 N San Lorenzo St | King City, CA 93930 |
| 12493 | Vasquez, Pedro Lopez | ▬▬▬ | 450 Jayne St # 26 | King City, CA 93930 |
| 12499 | Gomez, Pablo | ▬▬▬ | 104 Oak Circle | King City, CA 93930 |
| 12531 | Ortega, Maurilio Garcia | ▬▬▬ | 1213 Corral Creek Avenue Apt 3 | Paso Robles, CA 93446 |
| 12533 | Ortiz, Andres | ▬▬▬ | 450 Jayne Street Apt 20 | King City, CA 93930 |
| 27069 | Ambrocio, Josefina Vargas | ▬▬▬ | 520 Vanderhurst Ave #2 | King City, CA 93930 |
| 28265 | Jimenez, Ramon Morales | ▬▬▬ | 404 Lynn Street Apt. #12 | King City, CA 93930 |
| 34115 | Gomez, Virginia Vargas | ▬▬▬ | 308 Copley St | King City, CA 93930 |
| 35378 | Hernandez, Sofia | ▬▬▬ | 605 Sycamore Street | King City, CA 93930 |
| 35425 | Sanchez, Cristo | ▬▬▬ | 307 Vanderhurst Ave #5 | King City, CA 93930 |
| 38397 | Ledesma, Griselda G. | ▬▬▬ | 214 Maple Ave. | Greenfield, CA 93927 |
| 39087 | Sierra, Mireya Silva | ▬▬▬ | 520 N Vanderhurst Ave #4 | King City, CA 93930 |
| 43239 | Alvarado, Juaquin Francisco Ortega | ▬▬▬ | 1299 Sparks St | Greenfield, CA 93927 |
| 45207 | Garcia, Santiago Leon | ▬▬▬ | 230 Spring St #14 | Paso Robles, CA 93446 |
| 45635 | Garcia, Jose Sierra | ▬▬▬ | 130 9th St #7 | Greenfield, CA 93927 |
| 46619 | Barraza, Cesario Felix | ▬▬▬ | 256 Sussex Way | King City, CA 93930 |
| 46824 | Barraza, Gustavo Adolfo Quintero | ▬▬▬ | 256 Sussex Way | King City, CA 93930 |
| 46949 | Vasquez, Feliciano Lopez | ▬▬▬ | 450 Jane St Apt# 26 | King City, CA 93930 |
| 46953 | Palominos, Isidro | ▬▬▬ | 1120 Heidi Dr #13 | Greenfield, CA 93927 |

EXHIBIT 4, PAGE 92

Azcona Harvesting, LLC
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT062302 |
| **Invoice Date:** | Oct 07, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 1 of 4 |

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Russell Vineyard** | | | | | Acres: | |
| Sep 29, 2021 | Hand Harvest Operations | 38 | 1 | 0.91 | Pcs | 35.00 | 31.85 |
| Sep 29, 2021 | Rest & Recovery | 38 | 7 | 1.75 | Hrs | 20.52 | 35.91 |
| Sep 29, 2021 | Hand Harvest Operations | 38 | 9 | 8.181 | Pcs | 35.01 | 286.38 |
| Sep 29, 2021 | Hand Harvest Operations | 38 | 11 | 70.62 | Hrs | 15.00 | 1,059.30 |
| Sep 29, 2021 | Rest & Recovery | 38 | 2 | 0.5 | Hrs | 20.48 | 10.24 |
| Sep 29, 2021 | Rest & Recovery | 38 | 1 | 0.25 | Hrs | 20.12 | 5.03 |
| Sep 29, 2021 | Hand Harvest Operations | 38 | 1 | 0.909 | Pcs | 35.01 | 31.82 |
| Sep 29, 2021 | Harvest Supervisor | 38 | 1 | 6.67 | Hrs | 22.49 | 150.00 |
| Sep 29, 2021 | Rest & Recovery | 38 | 1 | 0.25 | Hrs | 20.60 | 5.15 |
| Sep 30, 2021 | Hand Harvest Operations | 38 | 2 | 2 | Pcs | 35.00 | 70.00 |
| Sep 30, 2021 | Hand Harvest Operations | 38 | 10 | 10 | Pcs | 35.00 | 350.00 |
| Sep 30, 2021 | Rest & Recovery | 38 | 1 | 0.25 | Hrs | 20.60 | 5.15 |
| Sep 30, 2021 | Rest & Recovery | 38 | 1 | 0.25 | Hrs | 20.64 | 5.16 |
| Sep 30, 2021 | Rest & Recovery | 38 | 7 | 1.75 | Hrs | 20.52 | 35.91 |
| Sep 30, 2021 | Rest & Recovery | 38 | 1 | 0.25 | Hrs | 20.12 | 5.03 |
| Sep 30, 2021 | Rest & Recovery | 38 | 2 | 0.5 | Hrs | 20.48 | 10.24 |
| Sep 30, 2021 | Harvest Supervisor | 38 | 1 | 6.67 | Hrs | 22.49 | 150.00 |
| Sep 30, 2021 | Hand Harvest Operations | 38 | 12 | 77.04 | Hrs | 15.00 | 1,155.60 |
| Oct 01, 2021 | Rest & Recovery | 38 | 2 | 0.5 | Hrs | 20.48 | 10.24 |
| Oct 01, 2021 | Hand Harvest Operations | 38 | 12 | 77.04 | Hrs | 15.00 | 1,155.60 |
| Oct 01, 2021 | Hand Harvest Operations | 38 | 2 | 1.834 | Pcs | 35.01 | 64.20 |
| Oct 01, 2021 | Rest & Recovery | 38 | 1 | 0.25 | Hrs | 20.64 | 5.16 |
| Oct 01, 2021 | Rest & Recovery | 38 | 1 | 0.25 | Hrs | 20.60 | 5.15 |
| Oct 01, 2021 | Hand Harvest Operations | 38 | 1 | 0.913 | Pcs | 35.01 | 31.96 |
| Oct 01, 2021 | Rest & Recovery | 38 | 7 | 1.75 | Hrs | 20.52 | 35.91 |
| Oct 01, 2021 | Hand Harvest Operations | 38 | 9 | 8.253 | Pcs | 35.01 | 288.90 |
| Oct 01, 2021 | Rest & Recovery | 38 | 1 | 0.25 | Hrs | 20.12 | 5.03 |
| Oct 01, 2021 | Harvest Supervisor | 38 | 1 | 6.67 | Hrs | 22.49 | 150.00 |
| Total Labor: | | | | | | | 5,154.92 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 2,000.08 |
| | | | | | | | 2,000.08 |
| Sep 29, 2021 | A.C.A. Health Insurance | | | 80.04 | | .75 | 60.03 |
| Sep 30, 2021 | A.C.A. Health Insurance | | | 86.71 | | .75 | 65.03 |

EXHIBIT 4, PAGE 93

Azcona Harvesting, LLC
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT062302 |
| **Invoice Date:** | Oct 07, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 2 of 4 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Russell Vineyard** | | | | | Acres: | |
| Oct 01, 2021 | A.C.A. Health Insurance | | | 86.71 | | .75 | 65.03 |
| Total Other: | | | | | | | 190.09 |
| Cost Center Total: | | | | | | | 7,345.09 |

EXHIBIT 4, PAGE 94

Azcona Harvesting, LLC
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

**Invoice No.:** CT062302
**Invoice Date:** Oct 07, 2021
**Pay Terms:** Net 10
**Page:** 3 of 4

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|
| **Field:** | **San Marcos Vineyard** | | | | | Acres: | |
| Sep 28, 2021 | Rest & Recovery | 38 | 1 | 0.5 | Hrs | 20.64 | 10.32 |
| Sep 28, 2021 | Rest & Recovery | 38 | 1 | 0.5 | Hrs | 17.90 | 8.95 |
| Sep 28, 2021 | Rest & Recovery | 38 | 2 | 1 | Hrs | 17.32 | 17.32 |
| Sep 28, 2021 | Rest & Recovery | 38 | 1 | 0.5 | Hrs | 17.56 | 8.78 |
| Sep 28, 2021 | Rest & Recovery | 38 | 1 | 0.5 | Hrs | 20.60 | 10.30 |
| Sep 28, 2021 | Hand Harvest Operations | 38 | 5 | 7.64 | Pcs | 35.00 | 267.40 |
| Sep 28, 2021 | Harvest Supervisor | 38 | 1 | 8.5 | Hrs | 20.00 | 170.00 |
| Sep 28, 2021 | Rest & Recovery | 38 | 1 | 0.5 | Hrs | 17.22 | 8.61 |
| Sep 28, 2021 | Hand Harvest Operations | 38 | 11 | 16.804 | Pcs | 35.00 | 588.14 |
| Sep 28, 2021 | Rest & Recovery | 38 | 9 | 4.5 | Hrs | 20.50 | 92.25 |
| Sep 28, 2021 | Rest & Recovery | 38 | 1 | 0.5 | Hrs | 17.46 | 8.73 |
| Sep 28, 2021 | Hand Harvest Operations | 38 | 2 | 3.056 | Pcs | 35.00 | 106.96 |
| Sep 28, 2021 | Rest & Recovery | 38 | 1 | 0.5 | Hrs | 17.96 | 8.98 |
| Sep 28, 2021 | Hand Harvest Operations | 38 | 18 | 144 | Hrs | 15.00 | 2,160.00 |
| Total Labor: | | | | | | | 3,466.74 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 1,345.10 |
| | | | | | | | 1,345.10 |
| Sep 28, 2021 | A.C.A. Health Insurance | | | 161.5 | | .75 | 121.13 |
| Total Other: | | | | | | | 121.13 |
| | Cost Center Total: | | | | | | 4,932.97 |

EXHIBIT 4, PAGE 95

Azcona Harvesting, LLC
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT062302 |
| **Invoice Date:** | Oct 07, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 4 of 4 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|

|  |  |
|---|---|
| Summary Totals | |
| Labor: | 8,621.66 |
| Labor Add On: | 3,345.18 |
| Total Other: | 311.22 |
| INVOICE TOTAL: | 12,278.06 |

Sick Pay is included in the Add On rate.

EXHIBIT 4, PAGE 96

## Grower Report

Azcona Harvesting LLC

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FLURUS** | **Russell Vineyard** | | | | | | | |
| 0005 | Unknown, Unknown | Oct 05, 2021 | 38 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 0005 | Unknown, Unknown | Oct 05, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 12499 | Gomez, Pablo | Oct 05, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 12499 | Gomez, Pablo | Oct 05, 2021 | 38 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 12531 | Ortega, Maurilio Garcia | Oct 05, 2021 | 38 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 12531 | Ortega, Maurilio Garcia | Oct 05, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 34115 | Gomez, Virginia Vargas | Oct 05, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 34115 | Gomez, Virginia Vargas | Oct 05, 2021 | 38 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 35378 | Hernandez, Sofia | Oct 05, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 35378 | Hernandez, Sofia | Oct 05, 2021 | 38 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 38397 | Ledesma, Griselda G. | Oct 05, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 38397 | Ledesma, Griselda G. | Oct 05, 2021 | 38 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 39087 | Sierra, Mireya Silva | Oct 05, 2021 | 38 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 39087 | Sierra, Mireya Silva | Oct 05, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Oct 05, 2021 | 38 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Oct 05, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 45635 | Garcia, Jose Sierra | Oct 05, 2021 | 38 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 45635 | Garcia, Jose Sierra | Oct 05, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 46619 | Barraza, Cesario Felix | Oct 05, 2021 | 38 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 46619 | Barraza, Cesario Felix | Oct 05, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Oct 05, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Oct 05, 2021 | 38 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 46953 | Palominos, Isidro | Oct 05, 2021 | 38 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 46953 | Palominos, Isidro | Oct 05, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| | | | | | | 72.00 | 12.000 | | 1,500.00 |
| | | | | | | | | | |
| 45207 | Garcia, Santiago Leon | Oct 05, 2021 | 38 | Harvest Supervisor | Salary | 6.50 | | | 150.00 |
| | | | | | | 6.50 | .000 | | 150.00 |
| | | | | | | | | | |
| 0005 | Unknown, Unknown | Oct 05, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 19.48 | 9.74 |
| 12499 | Gomez, Pablo | Oct 05, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 19.98 | 9.99 |
| 12531 | Ortega, Maurilio Garcia | Oct 05, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 19.56 | 9.78 |
| 34115 | Gomez, Virginia Vargas | Oct 05, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 19.48 | 9.74 |
| 35378 | Hernandez, Sofia | Oct 05, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 19.48 | 9.74 |
| 38397 | Ledesma, Griselda G. | Oct 05, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 19.08 | 9.54 |
| 39087 | Sierra, Mireya Silva | Oct 05, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 19.98 | 9.99 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Oct 05, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 19.48 | 9.74 |
| 45635 | Garcia, Jose Sierra | Oct 05, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 19.48 | 9.74 |
| 46619 | Barraza, Cesario Felix | Oct 05, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 19.48 | 9.74 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Oct 05, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 19.98 | 9.99 |
| 46953 | Palominos, Isidro | Oct 05, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 19.08 | 9.54 |
| | | | | | | 6.00 | .000 | | 117.27 |
| | | | | | | | | | |
| Total: FLURUS | Russell Vineyard | | | | | 84.50 | 12.000 | | 1,767.27 |
| Total: Fluid Wine Fund, LLC | | | | | | 84.50 | 12.000 | | 1,767.27 |

| ID | Name | SSN | Address | City / St / Zip |
|---|---|---|---|---|
| 0005 | Unknown, Unknown | | | , |
| 12499 | Gomez, Pablo | ▉▉▉ | 104 Oak Circle | King City, CA 93930 |
| 12531 | Ortega, Maurilio Garcia | ▉▉▉ | 1213 Corral Creek Avenue Apt 3 | Paso Robles, CA 93446 |
| 34115 | Gomez, Virginia Vargas | ▉▉▉ | 308 Copley St | King City, CA 93930 |

Jun 20, 2022 09:29:21

EXHIBIT 4, PAGE 97

## Grower Report

Azcona Harvesting LLC

| ID | Name | SSN | Address | City / St / Zip |
|---|---|---|---|---|
| 35378 | Hernandez, Sofia | | 605 Sycamore Street | King City, CA 93930 |
| 38397 | Ledesma, Griselda G. | | 214 Maple Ave. | Greenfield, CA 93927 |
| 39087 | Sierra, Mireya Silva | | 520 N Vanderhurst Ave #4 | King City, CA 93930 |
| 43239 | Alvarado, Juaquin Francisco Ortega | | 1299 Sparks St | Greenfield, CA 93927 |
| 45207 | Garcia, Santiago Leon | | 230 Spring St #14 | Paso Robles, CA 93446 |
| 45635 | Garcia, Jose Sierra | | 130 9th St #7 | Greenfield, CA 93927 |
| 46619 | Barraza, Cesario Felix | | 256 Sussex Way | King City, CA 93930 |
| 46824 | Barraza, Gustavo Adolfo Quintero | | 256 Sussex Way | King City, CA 93930 |
| 46953 | Palominos, Isidro | | 1120 Heidi Dr #13 | Greenfield, CA 93927 |

EXHIBIT 4, PAGE 98

Azcona Harvesting, LLC
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT062331 |
| **Invoice Date:** | Oct 14, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 1 of 2 |

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Russell Vineyard** | | | | | Acres: | |
| Oct 05, 2021 | Harvest Supervisor | 38 | 1 | 6.5 | Hrs | 23.08 | 150.00 |
| Oct 05, 2021 | Hand Harvest Operations | 38 | 2 | 2 | Pcs | 35.00 | 70.00 |
| Oct 05, 2021 | Hand Harvest Operations | 38 | 12 | 72 | Hrs | 15.00 | 1,080.00 |
| Oct 05, 2021 | Rest & Recovery | 38 | 3 | 1.5 | Hrs | 19.98 | 29.97 |
| Oct 05, 2021 | Rest & Recovery | 38 | 6 | 3 | Hrs | 19.48 | 58.44 |
| Oct 05, 2021 | Hand Harvest Operations | 38 | 10 | 10 | Pcs | 35.00 | 350.00 |
| Oct 05, 2021 | Rest & Recovery | 38 | 1 | 0.5 | Hrs | 19.56 | 9.78 |
| Oct 05, 2021 | Rest & Recovery | 38 | 2 | 1 | Hrs | 19.08 | 19.08 |
| Total Labor: | | | | | | | 1,767.27 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 685.70 |
| | | | | | | | 685.70 |
| Oct 05, 2021 | A.C.A. Health Insurance | | | 84.5 | | .75 | 63.38 |
| Total Other: | | | | | | | 63.38 |
| Cost Center Total: | | | | | | | 2,516.35 |

EXHIBIT 4, PAGE 99

Azcona Harvesting, LLC
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

**Invoice No.:** CT062331
**Invoice Date:** Oct 14, 2021
**Pay Terms:** Net 10
**Page:** 2 of 2

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|

|  | Summary Totals |
|--|--|
| Labor: | 1,767.27 |
| Labor Add On: | 685.70 |
| Total Other: | 63.38 |
| INVOICE TOTAL: | 2,516.35 |

Sick Pay is included in the Add On rate.

EXHIBIT 4, PAGE 100

**EXHIBIT 5**

7/8/22, 7:16 PM                        Rabbit Ridge Winery opens new downtown tasting room - Paso Robles Daily News

# Paso Robles Daily News

## Rabbit Ridge Winery opens new downtown tasting room

Posted: 7:00 am, November 30, 2021 by News Staff



**Tasting room opens to the public just in time for the holidays**

– Just in time for the holidays, Rabbit Ridge Winery on Monday announced a preview opening of its all-new posh downtown Paso Robles tasting room. Located at 1244 Pine Street (Suite B), the Rabbit Ridge Tasting Room features the full array of Rabbit Ridge wines, as well as the award-winning Russell Family Wines – three of which recently won Gold Medals and 91-, 93- and 98-point ratings in the Sante Magazine International Wine Competition.



EXHIBIT 5, PAGE 101

Light and bright with casual upscale furnishings, the Rabbit Ridge Tasting Room features genuine hardwood floors and vintage ceiling tiles, paired with the modern look of two walls of windows wrapping around the corner of 13th Street & Pine Street. The view of downtown Paso Robles is part of the experience at the Rabbit Ridge Tasting Room.



"We are extremely excited to announce the public opening of the Rabbit Ridge Tasting Room, located in the heart of downtown Paso Robles," said Steven Jones, chief financial officer. "The Tasting Room will serve as an excellent venue to experience our world-class wines as well as educate visitors about the history of our winery and its venerable winemaking family."

The Rabbit Ridge Tasting Room hours of operation are Friday thru Monday from 12 p.m. to 5 p.m.



EXHIBIT 5, PAGE 102

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
870 Roosevelt, Irvine, CA 92620

A true and correct copy of the foregoing document entitled: **REPLY TO OPPOSITION BRIEF OF LEROY CODDING TO TRUSTEE'S MOTION FOR ISSUANCE OF AN ORDER TO SHOW CAUSE** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On  **July 8, 2022**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**: On  **July 8, 2022**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**DEBTOR**
NORTHERN HOLDING, LLC
ATTN: OFFICER, A MANAGING OR GENERAL AGENT,
OR TO ANY OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE SERVICE
13217 JAMBOREE RD #429
TUSTIN, CA 92782

**INTERESTED PARTY**
LEE CODDING
13217 JAMBOREE ROAD, #429
TUSTIN, CA 92782

☐  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL**:  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on  **July 8, 2022**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

| | | |
|---|---|---|
| **VIA PERSONAL DELIVERY:**<br>**PRESIDING JUDGE'S COPY**<br>HONORABLE ERITHE A. SMITH<br>US BANKRUPTCY COURT<br>411 WEST FOURTH STREET, SUITE 5-097<br>SANTA ANA, CA 92701-4593 | | |

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| July 8, 2022 | Layla Buchanan | /s/ Layla Buchanan |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

1. <u>**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**</u>: CONTINUED:

- William H Brownstein    Brownsteinlaw.bill@gmail.com
- Steve Burnell    Steve.Burnell@gmlaw.com,
  steve.burnell@ecf.courtdrive.com;steve.burnell@ecf.inforuptcy.com;maria.viramontes@gmlaw.com
- Robert P Goe    kmurphy@goeforlaw.com, rgoe@goeforlaw.com;goeforecf@gmail.com
- Nancy S Goldenberg    nancy.goldenberg@usdoj.gov
- Michael J Gomez    mgomez@frandzel.com, dmoore@frandzel.com
- D Edward Hays    ehays@marshackhays.com,
  ehays@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com;cmendoza@marshackhays.com;cmendoza@ecf.court
  drive.com
- **ATTORNEY FOR INTERESTED PARTY LEE CODDING:** Brandon J Iskander    biskander@goeforlaw.com,
  kmurphy@goeforlaw.com
- Kari L Ley    Ley1238@att.net
- Tinho Mang    tmang@marshackhays.com,
  tmang@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com;cmendoza@ecf.courtdrive.com
- Richard A Marshack (TR)    pkraus@marshackhays.com,
  rmarshack@iq7technology.com;ecf.alert+Marshack@titlexi.com
- Elissa Miller    emiller@sulmeyerlaw.com, emillersk@ecf.inforuptcy.com;ccaldwell@sulmeyerlaw.com
- Roksana D. Moradi-Brovia    roksana@rhmfirm.com,
  matt@rhmfirm.com;rosario@rhmfirm.com;susie@rhmfirm.com;max@rhmfirm.com;priscilla@rhmfirm.com;pardis
  @rhmfirm.com;russ@rhmfirm.com;rebeca@rhmfirm.com;david@rhmfirm.com;sloan@rhmfirm.com
- Paul F Ready    becky@farmerandready.com
- Matthew D. Resnik    matt@rhmfirm.com,
  roksana@rhmfirm.com;rosario@rhmfirm.com;susie@rhmfirm.com;max@rhmfirm.com;priscilla@rhmfirm.com;par
  dis@rhmfirm.com;russ@rhmfirm.com;rebeca@rhmfirm.com;david@rhmfirm.com;sloan@rhmfirm.com
- Victor A Sahn    vsahn@sulmeyerlaw.com,
  pdillamar@sulmeyerlaw.com;pdillamar@ecf.inforuptcy.com;vsahn@ecf.inforuptcy.com;cblair@sulmeyerlaw.com;
  cblair@ecf.inforuptcy.com
- Kristine A Thagard    kthagard@marshackhays.com,
  kthagard@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com
- United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov
- Reed S Waddell    rwaddell@frandzel.com, sking@frandzel.com
- Gerrick Warrington    gwarrington@frandzel.com, sking@frandzel.com
- David Wood    dwood@marshackhays.com,
  dwood@ecf.courtdrive.com;lbuchananmh@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**