| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| D. EDWARD HAYS, #162507<br>ehays@marshackhays.com<br>TINHO MANG, #322146<br>tmang@marshackhays.com<br>MARSHACK HAYS WOOD LLP<br>870 Roosevelt<br>Irvine, CA 92620<br>Tel: (949) 333-7777<br>Fax: (949) 333-7778<br><br>☐ *Movant(s) appearing without an attorney*<br>☒ *Attorney for Movant(s)* | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA DIVISION**

| In re:<br>NORTHERN HOLDING, LLC,<br><br><br><br><br><br>Debtor(s). | CASE NO.: 8:20-bk-13014-SC<br>CHAPTER: 7<br><br>**DECLARATION THAT NO PARTY REQUESTED A HEARING ON MOTION**<br>**LBR 9013-1(o)(3)**<br><br>[No Hearing Required] |
|---|---|

1. I am the ☐ Movant(s) or ☒ attorney for Movant(s) or ☐ employed by attorney for Movant(s).

2. On (*date*): 11/09/2023 Movant(s) filed a motion or application (Motion) entitled: Motion to Approve Compromise Under Rule 9019 with SoMoCo Labor Supply, Inc., Emerald Valley Labor, and Azcona Harvesting, LLC

3. A copy of the Motion and notice of motion is attached to this declaration.

4. On (*date*): 11/09/2023 Movant(s), served a copy of ☐ the notice of motion or ☒ the Motion and notice of motion on required parties using the method(s) identified on the Proof of Service of the notice of motion.

5. Pursuant to LBR 9013-1(o), the notice of motion provides that the deadline to file and serve a written response and request for a hearing is 14 days after the date of service of the notice of motion, plus 3 additional days if served by mail, or pursuant to F.R.Civ.P. 5(b)(2)(D) or (F).

6. More than 17 days have passed after Movant(s) served the notice of motion.

7. I checked the docket for this bankruptcy case and/or adversary proceeding, and no response and request for hearing was timely filed.

8. No response and request for hearing was timely served on Movant(s) via Notice of Electronic Filing, or at the street address, email address, or facsimile number specified in the notice of motion.

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

9.    Based on the foregoing, and pursuant to LBR 9013-1(o), a hearing is not required.

Movant(s) requests that the court grant the motion and enter an order without a hearing.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.


Date: 12/04/2023    /s/ Tinho Mang
                    Signature


                    TINHO MANG
                    Printed name

This form is mandatory.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2016*    Page 2    **F 9013-1.2.NO.REQUEST.HEARING.DEC**

EXHIBIT  1

1  D. EDWARD HAYS, #162507
   ehays@marshackhays.com
2  TINHO MANG, #322146
   tmang@marshackhays.com
3  MARSHACK HAYS WOOD LLP
   870 Roosevelt
4  Irvine, California 92620
   Telephone: (949) 333-7777
5  Facsimile: (949) 333-7778

6  Attorneys for Chapter 7 Trustee,
   RICHARD A. MARSHACK
7

8              UNITED STATES BANKRUPTCY COURT

9      CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

10 | In re                          | Case No. 8:20-bk-13014-SC

11 | NORTHERN HOLDING, LLC,         | Chapter 7

12 |          Debtor.              | CHAPTER 7 TRUSTEE'S MOTION TO
                                     APPROVE COMPROMISE WITH
13                                   SOMOCO LABOR SUPPLY, INC.,
                                     EMERALD VALLEY LABOR AND
14                                   AZCONA HARVESTING, LLC;
                                     MEMORANDUM OF POINTS AND
15                                   AUTHORITIES; DECLARATION OF
                                     RICHARD A. MARSHACK IN SUPPORT;
16                                   AND REQUEST FOR JUDICIAL NOTICE

17                                   [NO HEARING REQUESTED – LBR 9013-
                                     1(O)]
18

19 / / /

20 / / /

21

22

23

24

25

26

27

28

                              1

# TABLE OF CONTENTS

1.    Summary of Argument ...................................................................................................5

    A.    Pre-Petition ...............................................................................................................6

    B.    Bankruptcy History ...................................................................................................6

    C.    Azcona Group Claim .................................................................................................8

3.    Details of Compromise/ Agreement .............................................................................10

The following is a summary of the substantive terms of the Agreement, provided for
    convenience only. ...........................................................................................................10

4.    Legal Argument ...........................................................................................................11

A.    The Azcona Group's invoices may be treated as an informal proof of claim. ........11

B.    Approval of the Agreement is in the best interest of the Estate..............................12

       i.     Probability of success ..................................................................................13

       ii.    Difficulties in collection ...............................................................................14

       iii.   Complexity and expense, inconvenience, or delay occasioned thereby .........14

       iv.   Paramount interest of creditors ....................................................................15

C.    The Court may order the payment to be taken "off the top" from the Crop Proceeds
    consistent with the Farm Operator Order....................................................................15

Declaration of Richard A. Marshack .................................................................................17

REQUEST FOR JUDICIAL NOTICE ...............................................................................19

# TABLE OF AUTHORITIES

**Cases**

*Abercrombie v. Hayden Corp. (In re Abercrombie),*

    139 F.3d 755, 757 (9th Cir. 1998) ........................................................................... 12

*ATKN Company v. Guy F. Atkinson Company of California (In re Guy F. Atkinson Company),*

    242 B.R 497, 502 (B.A.P. 9th Cir. 1999) ................................................................. 12

MOTION TO APPROVE COMPROMISE

4833-0726-0118,v.1

EXHIBIT 1, PAGE 4

*Blanchard,*

547 B.R. at 352 ................................................................................................................ 13

*Boeing North America, Inc. v. Ybarra (In re Ybarra),*

424 F.3d 1018, 1025-26 (9th Cir. 2005) ...................................................................... 12, 13

*Boruff v. Cook Inlet Energy LLC (In re Cook Inlet Energy LLC),*

583 B.R. 494, 502-03 (B.A.P. 9th Cir. 2018) .................................................................. 13

*County of Napa v. Franciscan Vineyards, Inc. (In re Franciscan Vineyards, Inc.), 597 F.2d 181, 182*

(9th Cir. 1979) .................................................................................................................. 11

*Dicker v. Dye (In re Edelman),*

237 B.R. 146, 155 (B.A.P. 9th Cir. 1999) ...................................................................... 11

*Einstein/Noah Bagel Corp. v. Smith (In re BCE West, L.P.),*

319 F.3d 1166, 1173 (9th Cir. 2003) ............................................................................... 13

*Franciscan Vineyards,*

597 F.2d at 182-83 ............................................................................................................ 11

*In re A & C Properties,*

784 F.2d 1377, 1380-81 (9th Cir. 1986) .......................................................................... 12

*In re Blanchard,*

547 B.R. 347, 352 (Bankr. C.D. Cal. 2016) .................................................................... 13

*In re Dant & Russell, Inc.,*

853 F.2d 700, 706 (9th Cir. 1988) .................................................................................... 13

*In re Holm,*

931 F.2d 620, 622 (9th Cir. 1991) .................................................................................... 11

*In re Tucson Yellow Cab Co.,*

789 F.2d 701, 703 (9th Cir. 1986) .................................................................................... 13

*Pacific Resource Credit Union v. Fish (In re Fish),*

456 B.R. 413, 417 (B.A.P. 9th Cir. 2011) ...................................................................... 11

ii

MOTION TO APPROVE COMPROMISE

4833-0726-0118,v.1

*Schmitt v. Ulrich (In re Schmitt)*,

   215 B.R. 417, 424 (B.A.P. 9th Cir. 1997) ........................................................................... 12

*Silva v. Wells Fargo Bank, N.A. (In re GVF Cannery)*, 1996 U.S. Dist. LEXIS 22624 at *8 n.2 (N.D.

   Cal. September 11, 1996) ................................................................................................ 13

*United States v. Edwards*,

   595 F.3d 1004, 1012 (9th Cir. 2010) .............................................................................. 12

**Statutes**

11 U.S.C. § 503(b)(1)(A) ............................................................................................... 13

Cal. Civ. Code § 3061.5(a)-(b) ..................................................................................... 13

**Rules**

Fed. R. Bankr. Proc. 9019 ............................................................................................. 12

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

MOTION TO APPROVE COMPROMISE

4833-0726-0118,v.1

EXHIBIT 1, PAGE 6

TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANKRUPTCY JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, AND ALL INTERESTED PARTIES, ALL CREDITORS, AND/OR THEIR ATTORNEYS OF RECORD:

Richard A. Marshack, the duly appointed and acting chapter 7 trustee ("Trustee") for the bankruptcy estate ("Estate") of Northern Holding, LLC ("Debtor"), has entered into a proposed settlement agreement ("Agreement") with SoMoCo Labor Supply, Inc. ("SoMoCo"); Emerald Valley Labor ("EVL") and Azcona Harvesting, LLC ("Azcona" and collectively, "Azcona Group") (Trustee and Azcona Group are collectively referred to as the "Parties"). The Parties reached an agreement whereby the Azcona Group would be paid 70% of the invoiced charges. Trustee seeks court approval of the Agreement as being in the best interest of the estate.

## 1.   Summary of Argument

A bankruptcy court can approve settlements that are fair and equitable and in the best interests of the estate. In this case, Trustee was authorized by the Court to termporarily operate property of the Estate to complete a harvest of grapes, and all expenses were required to be paid by Trustee's farm operator Lee Codding. Instead of paying farming expenses, Codding apparently hired and refused to pay farm laborers, and also misappropriated at least $140,000 of crop proceeds, which are the subject of a separate civil contempt proceeding. The Azcona Group provided farm laborers to complete the harvest of grapes and the Estate ultimately received over $242,000 in gross proceeds. Arguably, the Azcona Group has filed an informal proof of claim against the Estate which must be paid. Rather than litigate over the allowance of the Azcona Group's claim, Trustee and the Azcona Group have subsequently negotiated an agreement where the Azcona Group will receive 70% of the invoiced charges in full satisfaction of the Estate's liability for such unpaid services. This Court must decide whether to approve the Agreement a true and correct copy of which is attached to the Declaration of Richard A. Marshack ("Marshack Declaration") as **Exhibit 1**, and to authorize Trustee to pay the settlement amount from the segregated crop proceeds, which are cash collateral of AgWest Farm Credit, FLCA.

/ / /

MOTION TO APPROVE COMPROMISE
4833-0726-0118,v.1

EXHIBIT 1, PAGE 7

## 2. Factual Background

### A. Pre-Petition

Erich Russell was the former owner and operator of Rabbit Ridge Wine Sales, Inc. ("Rabbit Ridge"), which was as of October 2020 located at 1172 San Marcos Road, Paso Robles, CA ("San Marcos Property"). To finance his business operations, Mr. Russell borrowed substantial sums of money from Farm Credit West, FLCA ("FCW"), which were secured certain assets including substantially all assets of Rabbit Ridge and real properties including the San Marcos Property, adjacent land commonly known as the "Texas Road Property", and real property located at 2380 Live Oak Road, Paso Robles, CA ("Live Oak Property" and collective, the "Properties").

On March 23, 2007, FCW recorded a deed of trust in the principal amount of $17,500,000, as document no. 2007-19418 in the County of San Luis Obispo, against various properties owned by Erich Russell, including the Properties.

Over time, Rabbit Ridge became less successful and Mr. Russell eventually filed an individual bankruptcy petition under Chapter 11, case number 9:20-bk-10035-DS. This bankruptcy case was dismissed for cause on June 4, 2020, pursuant to motion by the United States Trustee. The dismissal order included a 180-day bar to refiling.

A subsequent foreclosure sale for the Properties was scheduled by FCW for October 29, 2020. Prior to the foreclosure date, Mr. Russell and FCW continued to discuss a possible forbearance and an extension of the foreclosure date.

On or about October 28, 2020, Mr. Russell signed quitclaim deeds transferring the Properties to Debtor. These quitclaim deeds were recorded on the same date. Additionally, ownership and control of Rabbit Ridge passed to LeRoy Codding, who operated as a *de facto* chief restructuring officer. The new chief financial officer of Rabbit Ridge was Mr. Codding's associate Steve Jones.

### B. Bankruptcy History

On October 28, 2020, Northern Holding, LLC, a Minnesota limited liability company ("Debtor") filed a voluntary petition under Chapter 11 of Title 11 of the United States Code,

MOTION TO APPROVE COMPROMISE

4833-0726-0118,v.1

EXHIBIT 1, PAGE 8

1  initiating bankruptcy case no. 8:20-bk-13014-SC ("Bankruptcy Case"). The managing member of

2  Debtor was Leroy E. Codding, IV ("Codding").

3  On June 15, 2021, the Bankruptcy Case was converted to Chapter 7. As a result of the

4  conversion of the case, Richard A. Marshack was appointed as the Chapter 7 Trustee.

5  On August 9, 2021, Trustee filed a motion ("Farm Operator Motion") to approve a farm

6  operator agreement between himself and Codding where Trustee would be authorized to operate the

7  Debtor's farming business for the sole purpose of completing the fall 2021 harvest of grapes from

8  the Properties. Trustee's proposed farm operator was Codding, who would be responsible for

9  advancing all costs of the harvest and seeking reimbursement from the Estate.

10  On September 7, 2021, the Court entered an order granting the Farm Operator Motion

11  ("Farm Operator Order"). The Farm Operator Order incorporated the stipulation between Trustee

12  and FCW for the use of cash collateral, including that expense reimbursements for farming costs

13  could be paid without further order of the Court. A true and correct copy of the Farm Operator Order

14  is attached to the Request for Judicial Notice ("RJN") as Exhibit "2."

15  Between September 10, 2021 and October 28, 2021, the Azcona Group provided farm

16  laborers to work at the Properties. Based on the services provided by the Azcona Group,

17  approximately 435 bins (of approximately ½ ton each) of grapes were harvested at the Properties –

18  approximately 217 of grapes. The Azcona Group was solicited by Codding, who failed to inform the

19  Azcona Group that the Properties were subject to a pending bankruptcy proceeding and the Farm

20  Operator Order. There is no written agreement signed between Codding and the Azcona Group. The

21  Trustee did not solicit services from the Azcona Group. Trustee was first contacted in June 2022 by

22  the Azcona Group.

23  As detailed below, the Azcona Group asserts the following amounts owed based on labor

24  services provided at the Properties: (1) $28,557.89 for EVL; (2) $41,559.95 for SoMoCo; and (3)

25  $18,44.88 for Azcona, for a collective amount of $88,962.72 owed based on invoiced charges.

26  Additionally, the Azcona Group typically charges a finance charge for unpaid invoices. As of

27

28

7

MOTION TO APPROVE COMPROMISE

4833-0726-0118,v.1

1   September 19, 2023, the Azcona Group asserts accrued and unpaid finance charges totaling

2   $5,295.97.

3          In connection with the grape sales from the Properties, Trustee received $242,485.12 ("Crop

4   Proceeds") collected from customers. The Crop Proceeds constitute the cash collateral of AgWest

5   Farm Credit, FCLA, successor to Farm Credit West, FCLA ("FCW"), and in connection with the

6   Farm Operator Order, Trustee was authorized to use cash collateral for "[r]easonable reimbursement

7   of farming expenses incurred and actually paid by the Trustee's operator…"

8          Trustee was also informed that customers paid Codding or his entities directly, in

9   contravention of the Farm Operator Order, a total of no less than $140,960.31 (approximately 36.8%

10  of total grape revenue was unlawfully diverted). Additionally, upon review of the invoices from the

11  Azcona Group, a charge for olive harvesting appears where the Estate never received any proceeds

12  from the sale of olives.[1] When Codding refused to turn over the unlawfully diverted funds to the

13  Trustee, Trustee filed a motion for issuance of an order to show cause re: civil contempt ("OSC

14  Motion") against Codding. As a result, the Court entered an order to show cause ("OSC") and set an

15  evidentiary hearing.

16         On May 11, 2023, the Court held the evidentiary hearing on the OSC. At the hearing,

17  Nicholas Azcona of the Azcona Group appeared and testified regarding the services rendered. At the

18  conclusion of the evidentiary hearing, Codding stipulated to turnover of the diverted funds, or would

19  otherwise be held in civil contempt. Codding has so far failed to pay anything to the Estate and the

20  Court has adjudged him in civil contempt, as Dk. No. 424.

21         After the evidentiary hearing, the Parties reached an agreement whereby the Azcona Group

22  would be paid 70% of the invoiced charges, subject to approval by the Court. A true and correct

23  copy of the executed Agreement is attached to the Marshack Declaration as **Exhibit 1**.

24         **C.    Azcona Group Claim**

25         On June 17, 2022, Trustee received a call from a collections firm, Credit Consulting

26  Services, with respect to the Azcona Group's unpaid invoices. Trustee had never previously been in

27  _____

28  [1] Trustee has never received documentation or records from Codding regarding the disposition of the olives.
    Pre-bankruptcy, Joanne Russell operated a small olive products company called Olive Diva.

MOTION TO APPROVE COMPROMISE
4833-0726-0118,v.1

EXHIBIT 1, PAGE 10

contact with the Azcona Group or solicited any services from them. Trustee was informed that laborers hired by the Azcona Group had harvested grapes from the Properties at the request of Codding.

On June 20, 2022, Trustee received fifteen labor invoices for the Azcona Group reflecting a claims against Fluid Wine Fund, LLC ("FWF") in the aggregate amount of $88,962.72. The fifteen invoices are collectively attached to the Declaration of Richard A. Marshack ("Marshack Declaration") as Exhibit "3" for the six invoices in favor of EVL; Exhibit "4" for the six invoices in favor of SoMoCo; and Exhibit "5" for the three invoices in favor of Azcona. The invoices are summarized below:

| Date | Invoice No. | Company | Direct Labor | Additional | Total |
|------|-------------|---------|--------------|------------|-------|
| 9/23/2021 | CT002486 | EVL | $1,678.99 | $718.95 | $2,397.94 |
| 9/30/2021 | CT002519 | EVL | $1,734.83 | $739.11 | $2,473.94 |
| 10/14/2021 | CT002582 | EVL | $5,866.27 | $2,483.52 | $8,349.79 |
| 10/21/2021 | CT002615 | EVL | $5,197.78 | $2,174.25 | $7,372.03 |
| 10/28/2021 | CT002654 | EVL | $3,259.10 | $1,377.02 | $4,636.12 |
| 11/04/2021 | CT002683[2] | EVL | $2,319.93 | $1,008.14 | $3,328.07 |
| | | **SUBTOTAL** | $20,056.90 | $8,500.99 | $28,557.89 |
| 9/16/2021 | CT048220 | SoMoCo | $938.70 | $400.22 | $1,338.92 |
| 9/23/2021 | CT048270 | SoMoCo | $7,269.78 | $3,084.68 | $10,354.46 |
| 9/30/2021 | CT048353 | SoMoCo | $3,038.95 | $1,291.25 | $4,330.20 |
| 10/07/2021 | CT048438 | SoMoCo | $2,248.55 | $949.33 | $3,198.88 |
| 10/14/2021 | CT048490 | SoMoCo | $12,031.83 | $5,089.86 | $17,121.69 |
| 10/28/2021 | CT048583 | SoMoCo | $3,677.80 | $1,538.00 | $5,215.80 |
| | | **SUBTOTAL** | $29,206.61 | $12,353.34 | $41,559.95 |
| 9/23/2021 | CT062241 | Azcona | $2,846.34 | $1,204.13 | $4,050.47 |
| 10/07/2021 | CT062302 | Azcona | $8,621.66 | $3,656.40 | $12,278.06 |

[2] This invoice states that it is for "Harvest Olives." Trustee never received any olive proceeds.

9

MOTION TO APPROVE COMPROMISE

4833-0726-0118,v.1

EXHIBIT 1, PAGE 11

| 10/14/2021 | CT062331 | Azcona | $1,767.27 | $749.08 | $2,516.35 |
| | | **SUBTOTAL** | $13,235.27 | $5,609.61 | $18,844.88 |
| | | **TOTAL** | $62,498.78 | $26,463.94 | $88,962.72 |

Trustee understands from Mr. Azcona's testimony that the farm laborers themselves have all in fact been paid by the Azcona Group, and the Azcona Group essentially acts as a labor supplier and would typically seek reimbursement from the Estate and/or Codding. There was never a written agreement between the Azcona Group and either Trustee, Codding, or FWF.

## 3.      Details of Compromise/ Agreement

The following is a summary of the substantive terms of the Agreement, provided for convenience only.

**Settlement Payment.** Expressly conditioned on and expressly subject to approval by the Court, Trustee agrees to pay, in full satisfaction of the Estate's liability, **$62,273.91** to the Azcona Group, allocated as follows: **$19,990.52** to EVL; **$29,091.97** to SoMoCo; and **$13,191.42** to Azcona ("Settlement Payment"). The Settlement Payment shall be tendered within thirty calendar days of entry of an order of the Court approving such payment. The Settlement Payment shall be made from the Crop Proceeds as a reimbursement of costs pursuant to Paragraph 6(b)(i) of the Farm Operator Order.

**Releases.** As consideration for this Agreement, the Azcona Group, shall be deemed to have released and discharged Debtor, AgWest Farm Credit, FCLA (formerly Farm Credit West, FCLA), and Trustee ("Released Parties"), including, but not limited to his counsel of record Marshack Hays Wood LLP, and his agents (except as stated below), administrators, attorneys, and accountants from any and all interests, claims, demands, controversies, actions, causes of actions, suits, proceedings, obligations, liabilities, fines, penalties, costs, expenses, attorneys' fees, and damages of whatsoever character, nature, or kind, in law or in equity, whether known or unknown, fixed or contingent, and liquidated or unliquidated, which he may now own or hold, or may have previously owned or held, or may in the future own or hold. No party provides a release of any kind to Codding individually or any of Codding's entities, including but not limited to Rabbit Ridge Wine Sales, Inc., Fluid Wine

4833-0726-0118,v.1

1  Fund I, LLC, Humanity Wine Company, or any other entity in which Codding has an ownership

2  interest. As to the Released Parties, the Azcona Group's sole remedy shall be to pursue the Estate for

3  the Settlement Payment as stated in Paragraph 1 above. Nothing in this settlement agreement

4  precludes the Azcona Group from pursuing Codding or Codding's entities for any amounts due and

5  owing to the Azcona Group.

6  **4.  Legal Argument**

7      **A.    The Azcona Group's invoices may be treated as an informal proof of**

8            **claim.**

9          "For a document to constitute an informal proof of claim, it must state an explicit demand

10  showing the nature and amount of the claim against the estate, and evidence an intent to hold the

11  debtor liable." *In re Holm*, 931 F.2d 620, 622 (9th Cir. 1991) (quoting *County of Napa v. Franciscan*

12  *Vineyards, Inc. (In re Franciscan Vineyards, Inc.)*, 597 F.2d 181, 182 (9th Cir. 1979)). "The

13  document that purports to be an informal proof of claim need not be filed in the court." *Id.* The BAP

14  has articulated the following five "requirements: (1) presentment of a writing; (2) within the time for

15  the filing of claims; (3) by or on behalf of the creditor; (4) bringing it to the attention of the court; (5)

16  the nature and amount of a claim asserted against the estate." *Pacific Resource Credit Union v. Fish*

17  *(In re Fish)*, 456 B.R. 413, 417 (B.A.P. 9th Cir. 2011) (quoting *Dicker v. Dye (In re Edelman)*, 237

18  B.R. 146, 155 (B.A.P. 9th Cir. 1999)). Even an unfiled letter to the trustee has been deemed an

19  informal proof of claim. *See, e.g., Franciscan Vineyards*, 597 F.2d at 182-83 (county tax collector

20  sending two tax bills to the trustee was deemed an informal proof of claim).

21          Here, all five of the requirements articulated by the BAP have been met. The Azcona Group

22  has sent fifteen written invoices to Trustee demonstrating in some detail the nature and amount of a

23  claim against the Estate, satisfying the first, third, and fifth requirements. There was no bar date

24  preventing the Azcona Group from seeking a post-conversion claim against the Estate, satisfying the

25  second requirement. Finally, the fourth requirement has been satisfied when, among other things,

26  Mr. Azcona testified before the Court at the evidentiary hearing on May 11, 2023, and testified to the

27

28

4833-0726-0118,v.1

EXHIBIT 1, PAGE 13

1  Court that he wished to be paid.[3] However, the Azcona Group has not hired an attorney nor elected

2  to file a proof of claim, leaving the issue of whether they will at some later point seek to assert a

3  claim against the Estate uncertain. Trustee wishes to expeditiously close this case and make

4  distributions, especially from the grape proceeds on hand. Consequently, the Agreement is in the

5  best interests of the Estate, rather than further litigation.

6      **B.**    **Approval of the Agreement is in the best interest of the Estate.**

7         Under Rule 9019, the court may approve a compromise or settlement on motion by the

8  trustee. Fed. R. Bankr. Proc. 9019. It is well-established that a compromise should be approved if it

9  is "in the best interest of the estate . . . and is fair and equitable for the creditors." *Schmitt v. Ulrich*

10  *(In re Schmitt)*, 215 B.R. 417, 424 (B.A.P. 9th Cir. 1997); *ATKN Company v. Guy F. Atkinson*

11  *Company of California (In re Guy F. Atkinson Company)*, 242 B.R 497, 502 (B.A.P. 9th Cir. 1999)

12  ("At its base, the approval of a settlement turns on the question of whether the compromise is in the

13  best interest of the estate.") "In determining the fairness, reasonableness and adequacy of a proposed

14  settlement agreement, the court must consider:

15       1)    the probability of success of the litigation;

16       2)    the difficulties, if any, to be encountered in the matter of collection;

17       3)    the complexity of the litigation involved, and the expense, inconvenience and delay

18             necessarily attending it; [and]

19       4)    the paramount interest of the creditors and a proper deference to their reasonable

20             views in the premises."

21  *In re A & C Properties*, 784 F.2d 1377, 1380-81 (9th Cir. 1986); *United States v. Edwards*, 595 F.3d

22  1004, 1012 (9th Cir. 2010) (same).

23         In this case, all of the *A&C* factors weigh in favor of approving the compromise.

24

25

26

27  _____

[3] Moreover, the Court commented on Mr. Azcona's request for payment, to Trustee's recollection,
28  "Pay the man."

MOTION TO APPROVE COMPROMISE
4833-0726-0118,v.1

EXHIBIT 1, PAGE 14

### i.    Probability of success

"To be deemed an administrative expense, the claim must have arisen from a transaction with the [trustee], and directly and substantially benefitted the estate." *Boeing North America, Inc. v. Ybarra (In re Ybarra)*, 424 F.3d 1018, 1025-26 (9th Cir. 2005) (citing *Abercrombie v. Hayden Corp. (In re Abercrombie)*, 139 F.3d 755, 757 (9th Cir. 1998)). "The purpose of administrative priority status is to encourage third parties to do business with the bankruptcy estate for the benefit of the estate as a whole." *Blanchard*, 547 B.R. at 352 (citing *Ybarra*, 424 F.3d at 1026). "Any claim for administrative expenses and costs must be the actual and necessary costs of preserving the estate for the benefit of its creditors." *In re Dant & Russell, Inc.*, 853 F.2d 700, 706 (9th Cir. 1988). "The terms 'actual' and 'necessary' are to be construed narrowly." *Einstein/Noah Bagel Corp. v. Smith (In re BCE West, L.P.)*, 319 F.3d 1166, 1173 (9th Cir. 2003) (citing *id.*); *see, e.g., In re Blanchard*, 547 B.R. 347, 352 (Bankr. C.D. Cal. 2016). Administrative claims under Section 503(b)(1)(A) "must be spelled out by the contract or calculable as owed in quantum meruit." *In re Tucson Yellow Cab Co.*, 789 F.2d 701, 703 (9th Cir. 1986). For a claim arising under a contract, the claimant bears the burden of proving the value of its services to the estate. *See Boruff v. Cook Inlet Energy LLC (In re Cook Inlet Energy LLC)*, 583 B.R. 494, 502-03 (B.A.P. 9th Cir. 2018) ("We choose a cleaner view: although the rate for payment under a rejected executory contract has some bearing on the court's discretionary determination of the benefit of postpetition services to the estate, such rate ***is not presumptive as the reasonable value***… The burden falls upon the applicant to prove the value.") (emphasis added). Finally, "administrative claims lack presumptive validity." *In re Blanchard*, 547 B.R. 347, 352 (Bankr. C.D. Cal. 2016).

Here, the Azcona Group asserts a priority claim for payment because farm laborer services were provided, grapes were harvested, and the Estate arguably derived a benefit in the form of the Crop Proceeds. Outside of bankruptcy, farm laborers have the ability to assert lien claims against the crops or their proceeds which would supersede any other secured claim. *See* Cal. Civ. Code § 3061.5(a)-(b) (farm laborers have "a lien upon any and all of the severed crops or severed farm products or proceeds from their sale for the value of the labor done up to a maximum of earnings for

MOTION TO APPROVE COMPROMISE

4833-0726-0118,v.1

EXHIBIT 1, PAGE 15

1  two weeks… The liens … are preferred liens, prior in dignity to all other liens, claims, or

2  encumbrances."); *see also, Silva v. Wells Fargo Bank, N.A. (In re GVF Cannery)*, 1996 U.S. Dist.

3  LEXIS 22624 at *8 n.2 (N.D. Cal. September 11, 1996) (explaining various types of producer's

4  liens). On the other hand, under the Farm Operator Order, Codding was responsible for ensuring that

5  farming expenses were paid. Moreover, Trustee never had an opportunity to negotiate the terms for

6  farm labor and the Azcona Group only reached out to Trustee in June 2022, months after the work

7  was completed. Finally, the Estate did not directly derive a benefit from all of the crops harvested by

8  the Azcona Group, because Codding misappropriated over one-third of the crop proceeds,

9  misappropriated thousands of pounds of grapes, and the Azcona Group's invoices also include

10  charges for olives which have never been accounted for. Therefore, while Trustee believes that he

11  and the Estate are arguably not liable for payment of the invoiced amounts, the Court could find that

12  the Estate is liable for the *quantum meruit* value of the services rendered. Rather than proceed with

13  uncertain litigation, the Parties entered into a settlement agreement to pay 70% of the invoiced

14  amounts, with the Azcona Group retaining its rights to seek collection against third parties (except

15  for FCW). This factor weighs heavily in favor of approving the settlement.

16          **ii.   Difficulties in collection**

17      This factor is inapplicable because Trustee is not compromising a right to payment. Instead,

18  Trustee is reducing a claim against the Estate. There is no difficulty of collection analysis applicable

19  in this case.

20          **iii.   Complexity and expense, inconvenience, or delay occasioned**

21               **thereby**

22      The key issue likely to be litigated without a settlement is the value to the Estate of the

23  Azcona Group's services. First, it is clear that the laborers themselves have actually been paid,

24  which raises a threshold legal question whether there is in fact a producer's lien or laborer's lien that

25  attaches to crops and their proceeds where the laborers themselves have been paid – and whether

26  such a claim could arise in the context of a federal bankruptcy proceeding, where state law

27  preemption may apply. Second, to the extent that the Azcona Group may have an administrative

28

14
MOTION TO APPROVE COMPROMISE

4833-0726-0118,v.1

1  claim, the Court would have to determine, likely through after-the-fact prognosticating, what the

2  value of the farm laborer services was. This analysis is greatly complicated by the lack of a written

3  contract by the Azcona Group, meaning that the fair market value of the laborer services would need

4  to be determined, potentially through expert testimony. Moreover, the factual record of what services

5  were actually provided is spotty, at best. Full litigation of these highly factual issues would be highly

6  expensive with no ability for Trustee to shift fees for the litigation. This case has already been

7  significantly delayed in administration by Codding's civil contempt; further delays are unnecessary

8  under the Agreement. This factor weighs heavily in favor of approval of the Agreement.

9           **iv.    Paramount interest of creditors**

10          As detailed in the factual history above, this Debtor had no assets until right before the

11  bankruptcy case was filed. Debtor's creditors mainly consist of secured claims (FCW), a large

12  alleged secured claim by Russell, and the post-petition operating claims of Chapter 7-11

13  professionals and administrative expenses. The Azcona Group has waited over two years for any

14  payment on account of the services rendered, and it is fair and equitable for the Azcona Group to

15  receive an allowed claim and to be paid out of the Crop Proceeds.

16       **C.    The Court may order the payment to be taken "off the top" from the**

17       **Crop Proceeds consistent with the Farm Operator Order.**

18          Pursuant to paragraph 6.b.i. of the Farm Operator Order, Trustee was previously authorized

19  to "use FCW's cash collateral" for "[r]easonable reimbursement of farming expenses incurred and

20  actually paid by the Trustee's operator but in no event shall expense reimbursements exceed

21  $400,000." *See* Farm Operator Order, RJN Exh. 2, pg. __.

22          The payment to the Azcona Group arguably falls outside of a strict interpretation of the Farm

23  Operator Order, because the parties contemplated that Codding would comply with the order of the

24  Court and actually pay the farming expenses as he represented to the Court; the Farm Operator Order

25  does not contemplate the unexpected result where Codding willfully disobeyed the Court's order and

26  breached the farm operator agreement by contracting for services and then refusing to pay for those

27  services, while pocketing the proceeds for the benefit of himself or his entities. Because of the civil

28

4833-0726-0118,v.1

EXHIBIT 1, PAGE 17

contempt proceedings, Trustee did not believe that the Crop Proceeds could be divided without an order of the Court. Trustee has been in communications with FCW throughout the development of these disputes, and FCW will receive a service copy of this motion to object if it does not consent to this expenditure of cash collateral. Trustee is informed that FCW will have no objection to this negotiated payment, but will immediately inform the Court if the parties are unable to resolve any issues outside of court.

## 5.    Conclusion

The Agreement is reasonable and in the best interests of the Estate and creditors. Trustee respectfully requests that the Court enter an order:

1.    Granting the Motion;

2.    Approving the Agreement attached as **Exhibit 1** to the Marshack Declaration;

3.    Authorizing the Trustee to execute any other documents reasonably necessary to effectuate the terms of the Agreement;

4.    Authorizing Trustee to immediately make the following distributions as the Settlement Payment:

      a.   $19,990.52 to Emerald Valley Labor;

      b.   $29,091.97 to SoMoCo Labor Supply, LLC

      c.   $13,191.42 to Azcona Harvesting, LLC

5.    Providing that the Settlement Payment shall be deemed a cost reimbursement according to Paragraph 6(b)(i) of the Farm Operator Order; and

6.    For such other relief as the Court deems just and proper.

DATED: November 9 2023            MARSHACK HAYS WOOD LLP
                                  /s/ Tinho Mang
                    By: _____
                       D. EDWARD HAYS
                       TINHO MANG
                       Attorneys for Chapter 7 Trustee,
                       RICHARD A. MARSHACK

MOTION TO APPROVE COMPROMISE

4833-0726-0118,v.1

EXHIBIT 1, PAGE 18

## Declaration of Richard A. Marshack

I, RICHARD A. MARSHACK, declare as follows:

1.      I am an individual over 18 years of age and competent to make this Declaration.

2.      If called upon to do so, I could and would competently testify as to the facts set forth in this Declaration.

3.      I am the duly appointed and acting chapter 7 trustee ("Trustee") for the bankruptcy estates ("Estate") of Northern Holding, LLC ("Debtor").

4.      A true and correct copy of the executed settlement ("Agreement") is attached here as **Exhibit 1.**

5.      I was not initially informed that my farm operator Leroy Codding ("Mr. Codding") hired outside farm laborers to complete the harvest of crops in 2021. I was first made aware of the unpaid farm laborer services for the 2021 harvest around June 2022, when my counsel received a collections call. I have extensively negotiated the terms of the Agreement, including multiple telephone calls with Nicholas Azcona and his representatives, and also a lengthy in-person discussion with Mr. Azcona after the evidentiary hearing in May 2023.

6.      I am uncertain whether the Estate has any liability for the farm laborer services provided by Mr. Azcona's companies. On the one hand, I never entered into any contract for farm laborer services, and Mr. Codding was legally obligated to pay for all farming expenses under both the farm operator agreement and the farm operator order. Additionally, as has been set forth in the record before the Court, Mr. Codding misappropriated over a hundred thousand dollars from the Estate and has been adjudged in civil contempt, so it is unclear the extent to which the Estate benefited from the services rendered as well.

7.      To avoid further litigation over the demand for payment, and after considering the possibility that a producer's lien or some other theory for priority payment might be applicable in this case, I believe that settlement for 70% of the invoiced services is a fair and reasonable settlement. I am informed that to litigate the extent of the informal proof of claim, it may be necessary for the Court to determine the market rate of the services and the benefit provided,

MOTION TO APPROVE COMPROMISE
4833-0726-0118,v.1

EXHIBIT 1, PAGE 19

1    which might require extensive and costly litigation. Rather than incur additional administrative
2    costs, I believe it is appropriate to settle.

3        8.      AgWest Farm Credit, FLCA, formerly Farm Credit West, FLCA ("FCW")
4    previously agreed to terms where I was permitted to expend cash collateral to pay for any
5    farming expenses. This agreement was memorialized in the Court's farm operator order. I am
6    informed and believe that FCW will have no objection to the proposed use of its cash collateral
7    here, to pay for a direct cost of farming. I expect to resolve subsequent issues, if any, through
8    agreement with FCW. Prior to filing this motion, an advance copy of the settlement agreement
9    and terms were provided to FCW, and I am informed that they have no objection.

11        I declare under penalty of perjury that the foregoing is true and correct. Executed on
12    November 9, 2023.

13    _____
14                    RICHARD A. MARSHACK

MOTION TO APPROVE COMPROMISE
4833-0726-0118,v.1

EXHIBIT 1, PAGE 20

# REQUEST FOR JUDICIAL NOTICE

Richard A. Marshack, in his capacity as Chapter 7 Trustee ("Trustee") of the bankruptcy estate ("Estate") of Northern Holding LLC ("Debtor"), through his attorneys Marshack Hays Wood LLP, hereby requests pursuant to Federal Rule of Evidence 201, that this Court take judicial notice of the following documents:

| JUDICIALLY NOTICED DOCUMENTS | |
|---|---|
| 2 | A true and correct copy of the Order Granting Chapter 7 Trustee's Motion to Approve Farm Operator Agreement and for Order to Operate Debtor's Business for the Limited Purpose of Completing Fall 2021 Harvest of Current Crop of Fruit, filed on September 7, 2021, as Dk. No. 211. |

DATED: November 9, 2023                    MARSHACK HAYS WOOD LLP

                                           /s/ Tinho Mang
                                       By: _____
                                           D. EDWARD HAYS
                                           TINHO MANG
                                           Attorneys for Chapter 7 Trustee,
                                           RICHARD A. MARSHACK

4873-8763-3292, v. 1

MOTION TO APPROVE COMPROMISE
4833-0726-0118,v.1

# EXHIBIT 1

## Settlement Agreement

This settlement agreement ("Agreement") is entered into by and between Richard A. Marshack, in his capacity as Chapter 7 Trustee ("Trustee") of the Bankruptcy Estate ("Estate") of Northern Holding, LLC ("Debtor"), on the one hand, and SoMoCo Labor Supply, Inc. ("SoMoCo"); Emerald Valley Labor ("EVL") and Azcona Harvesting, LLC ("Azcona" and collectively, "Azcona Group") on the other hand. The Azcona Group and Trustee are collectively referred to as the "Parties."

## Recitals

A.      On October 28, 2020, Northern Holding, LLC, a Minnesota limited liability company ("Debtor") filed a voluntary petition under Chapter 11 of Title 11 of the United States Code, initiating bankruptcy case no. 8:20-bk-13014-SC ("Bankruptcy Case"). The managing member of Debtor was Leroy E. Codding, IV ("Codding").

B.      On June 15, 2021, the Bankruptcy Case was converted to Chapter 7. As a result of the conversion of the case, Richard A. Marshack was appointed as the Chapter 7 Trustee.

C.      On August 9, 2021, Trustee filed a motion ("Farm Operator Motion") to approve a farm operator agreement between himself and Codding where Trustee would be authorized to operate the Debtor's farming business for the sole purpose of completing the fall 2021 harvest of grapes from real properties commonly known as: (1) 2380 Live Oak Road, Paso Robles, CA ("Live Oak Property); (2) 1172 San Marcos Road, Paso Robles, CA ("San Marcos Property"); and (3) agricultural land adjacent to the San Marcos Property commonly known as the "Texas Road Property" (collectively, the "Properties"). Trustee's proposed farm operator was Codding, who would be responsible for advancing all costs of the harvest and seeking reimbursement from the Estate.

D.      On September 7, 2021, the Court entered an order granting the Farm Operator Motion ("Farm Operator Order").

E.      Between September 10, 2021 and October 28, 2021, the Azcona Group provided farm laborers to work at the Properties. Based on the services provided by the Azcona Group, approximately 435 bins (of approximately ½ ton each) of grapes were harvested at the Properties. The Azcona Group was solicited by Codding, who failed to inform the Azcona Group that the Properties were subject to a pending bankruptcy proceeding and the Farm Operator Order. There is no written agreement signed between Codding and the Azcona Group. The Trustee did not solicit services from the Azcona Group.

F.      The Azcona Group asserts the following amounts owed based on labor services provided at the Properties: (1) $28,557.89 for EVL; (2) $41,559.95 for SoMoCo; and (3) $18,44.88 for Azcona, for a collective amount of $88,962.72 owed based on invoiced charges. Additionally, the Azcona Group typically charges a finance charge for unpaid invoices. As of September 19, 2023, the Azcona Group asserts accrued and unpaid finance charges totaling $5,295.97.

1

EXHIBIT 1 PAGE 20
EXHIBIT 1, PAGE 23

G.    In connection with the grape sales from the Properties, Trustee received $242,485.12 ("Crop Proceeds") collected from customers. The Crop Proceeds constitute the cash collateral of AgWest Farm Credit, FCLA, successor to Farm Credit West, FCLA ("FCW"), and in connection with the Farm Operator Order, Trustee was authorized to use cash collateral for "[r]easonable reimbursement of farming expenses incurred and actually paid by the Trustee's operator…"

H.    Trustee was also informed that customers paid Codding or his entities directly, in contravention of the Farm Operator Order, a total of no less than $140,960.31 (approximately 36.8% of total grape revenue was unlawfully diverted). Additionally, upon review of the invoices from the Azcona Group, a charge for olive harvesting appears where the Estate never received any proceeds from the sale of olives. When Codding refused to turn over the unlawfully diverted funds to the Trustee, Trustee filed a motion for issuance of an order to show cause re: civil contempt ("OSC Motion") against Codding. As a result, the Court entered an order to show cause ("OSC") and set an evidentiary hearing.

I.    On May 11, 2023, the Court held the evidentiary hearing on the OSC. At the hearing, Nicholas Azcona of the Azcona Group appeared and testified regarding the services rendered. At the conclusion of the evidentiary hearing, Codding stipulated to turnover of the diverted funds, or would otherwise be held in civil contempt. Codding has so far failed to pay anything to the Estate and the Court has adjudged him in civil contempt.

J.    After the evidentiary hearing, the Parties reached an agreement whereby the Azcona Group would be paid 70% of the invoiced charges, subject to approval by the Court.

## Agreement

NOW, THEREFORE, in consideration of the foregoing Recitals and of the mutual agreements, covenants, and releases set forth in this Agreement, and for other good and valuable consideration, the sufficiency and adequacy of which is acknowledged, the Parties agree as follows:

1.    **Settlement Payment.** Expressly conditioned on and expressly subject to approval by the Court, Trustee agrees to pay, in full satisfaction of the Estate's liability, **$62,273.91** to the Azcona Group, allocated as follows: **$19,990.52** to EVL; **$29,091.97** to SoMoCo; and **$13,191.42** to Azcona ("Settlement Payment"). The Settlement Payment shall be tendered within thirty calendar days of entry of an order of the Court approving such payment. The Settlement Payment shall be made from the Crop Proceeds as a reimbursement of costs pursuant to Paragraph 6(b)(i) of the Farm Operator Order.

2.    **Releases.** As consideration for this Agreement, the Azcona Group, shall be deemed to have released and discharged Debtor, AgWest Farm Credit, FCLA (formerly Farm Credit West, FCLA), and Trustee ("Released Parties"), including, but not limited to his counsel of record Marshack Hays Wood LLP, and his agents (except as stated below), administrators, attorneys, and accountants from any and all interests, claims, demands, controversies, actions, causes of actions, suits, proceedings, obligations, liabilities, fines, penalties, costs, expenses, attorneys' fees, and damages of whatsoever character, nature, or kind, in law or in equity, whether known or unknown,

2

EXHIBIT 1 PAGE 21
EXHIBIT 1, PAGE 24

fixed or contingent, and liquidated or unliquidated, which he may now own or hold, or may have previously owned or held, or may in the future own or hold. No party provides a release of any kind to Codding individually or any of Codding's entities, including but not limited to Rabbit Ridge Wine Sales, Inc., Fluid Wine Fund I, LLC, Humanity Wine Company, or any other entity in which Codding has an ownership interest. As to the Released Parties, the Azcona Group's sole remedy shall be to pursue the Estate for the Settlement Payment as stated in Paragraph 1 above. Nothing in this settlement agreement precludes the Azcona Group from pursuing Codding or Codding's entities for any amounts due and owing to the Azcona Group.

       **3.**    **Execution of Additional Documents.** The Parties agree that they will execute any and all further and additional documents and take all further and additional steps, which may be reasonably necessary or convenient to consummate the terms of this Agreement and accomplish the purposes thereof.

       **4.**    **No Representation or Warranty.** Other than as expressly set forth herein, the Parties make no warranty or representation to the other party regarding any term of this Agreement, and acknowledge that no warranty or representation was made regarding this Agreement or any aspect thereof.

       **5.**    **Rules of Construction.** Each of the Parties acknowledges that it has participated in the drafting of this Agreement and reviewed the terms of the Agreement and, as such, no rule of construction shall apply in any interpretation of this Agreement which might result in this Agreement being construed in favor or against either of them, including without limitation, any rule of construction to the effect that ambiguities should be resolved against the drafting party. The Azcona Group acknowledges that to the extent that it is not represented by an attorney in this matter, it was given an adequate opportunity to seek the advice of an attorney of its own choice prior to the execution of this Agreement.

       **6.**    **Liability.** Trustee is signing this Agreement in his sole capacity as Chapter 7 Trustee of Debtor's bankruptcy Estate. Nothing contained herein shall in any way impute liability to Richard A. Marshack, personally, Trustee's staff and employees, and his counsel of record, Marshack Hays Wood LLP.

       **7.**    **Entire Agreement.** This Agreement will constitute the entire agreement between the Parties and supersedes all prior or contemporary understandings or agreements. No supplement, modification, waiver, or termination shall be binding or enforceable unless executed in writing by the Parties to be bound thereby. No waiver of any provision of this Agreement shall be deemed a waiver of any of its other terms nor shall such waiver constitute a continuing waiver.

       **8.**    **Severability.** In the event that any term or provision of this Agreement is held by any court of competent jurisdiction to be illegal, invalid, or unenforceable for any reason, then the remaining portions of the Agreement will nonetheless remain in full force and effect, unless such portion is so material that its deletion would violate the obvious purpose and intent of the Parties.

       **9.**    **Governing Law and Jurisdiction.** This Agreement shall be governed by, and construed in accordance with, the laws of the State of California applicable to contracts made and

EXHIBIT 1 PAGE 22
EXHIBIT 1, PAGE 25

is to be performed entirely within such state. In the event of any dispute arising out of or related to this Agreement, the United States Bankruptcy Court for the Central District of California, Santa Ana Division shall be the exclusive forum to resolve such dispute.

**10.** **Modification.** This Agreement shall not be modified by any Party by oral representation made before or after the execution of the Agreement. All modifications must be in writing and signed by all Parties. Material modifications to this Agreement must additionally be approved by the Bankruptcy Court or such modifications are ineffective.

**11.** **Counterparts and Electronic Signatures.** This Agreement may be executed in counterparts and by facsimile signature with the same force and effect as if all original signatures were set forth in a single document. A facsimile or electronic signature shall constitute an original signature. When counterparts have been executed by all parties, this Agreement shall become effective pursuant to its terms.

IN WITNESS WHEREOF, the Parties execute this Agreement as of the day(s) and year written below.

DATED: ~~November~~ Oct 31, 2023

By: _____
RICHARD A. MARSHACK, Chapter 7 Trustee of the Bankrutpcy Estate of Northern Holding, LLC

DATED: November 1, 2023

EMERALD VALLEY LABOR

By: _____
NICHOLAS AZCONA

DATED: November 1, 2023

SOMOCO LABOR SUPPLY, INC.

By: _____
NICHOLAS AZCONA

DATED: November 1, 2023

AZCONA HARVESTING, LLC

By: _____
NICHOLAS AZCONA

4

EXHIBIT 1 PAGE 23
EXHIBIT 1, PAGE 26

# EXHIBIT 2

Case 8:20-bk-13014-SC    Doc 436    Filed 12/04/23    Entered 12/04/23 16:07:33    Desc
Main Document    Page 29 of 129
Case 8:20-bk-13014-SC    Doc 431    Filed 11/09/23    Entered 11/09/23 17:27:41    Desc
Main Document    Page 26 of 117
Case 8:20-bk-13014-MW    Doc 211    Filed 09/07/21    Entered 09/07/21 09:33:00    Desc
Main Document    Page 1 of 5

1  D. EDWARD HAYS, #162507
   ehays@marshackhays.com
2  DAVID A. WOOD, #272406
   dwood@marshackhays.com
3  TINHO MANG, #322146
   tmang@marshackhays.com
4  MARSHACK HAYS LLP
   870 Roosevelt
5  Irvine, CA 92620
   Telephone: (949) 333-7777
6  Facsimile: (949) 333-7778

7  Attorneys for Chapter 7 Trustee,
   RICHARD A. MARSHACK
8

**FILED & ENTERED**

**SEP 07 2021**

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY jle          DEPUTY CLERK

9             UNITED STATES BANKRUPTCY COURT

10      CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

11

12  In re                                Case No. 8:20-bk-13014-MW

13  NORTHERN HOLDING, LLC,               Chapter 7

14                                       ORDER GRANTING CHAPTER 7
                                         TRUSTEE'S MOTION TO APPROVE
15                Debtor.                FARM OPERATOR AGREEMENT
                                         AND FOR ORDER TO OPERATE
16                                       DEBTOR'S BUSINESS FOR THE
                                         LIMITED PURPOSE OF
17                                       COMPLETING FALL 2021 HARVEST
                                         OF CURRENT CROP OF FRUIT
18
                                         ▪  EXHIBIT ATTACHED
19                                          (SIGNATURE PAGE)
                                         Hearing:
20                                       Date:  August 30, 2021
                                         Time:  2:00 p.m.
21                                       Place: Courtroom 6C[1]
                                                411 W. Fourth Street
22                                              Santa Ana, CA 92701

23        On August 30, 2021, at 2:00 p.m., the unopposed motion (the "Motion") for entry of an

24  order approving motion to approve a farm operator agreement and for an order authorizing the

25  Trustee to operate the Debtor's business for the limited period of time and for the sole purpose

26  of completing the harvest of the current crop of fruit growing on Debtor's land, filed by

27
_____
28  [1] Effective as of July 19, 2021, in-person hearing appearances are allowed before Judge
    Wallace. Otherwise, telephonic appearances are permitted pursuant to the Court's procedures.

1

Case 8:20-bk-13014-SC    Doc 436    Filed 12/04/23    Entered 12/04/23 16:07:33    Desc
Main Document    Page 30 of 129
Case 8:20-bk-13014-SC    Doc 431    Filed 11/09/23    Entered 11/09/23 17:27:41    Desc
Main Document    Page 27 of 117
Case 8:20-bk-13014-MW    Doc 211    Filed 09/07/21    Entered 09/07/21 09:33:00    Desc
Main Document    Page 2 of 5

1   Richard A. Marshack, in his capacity as Chapter 7 Trustee ("Trustee") of the Bankruptcy

2   Estate ("Estate") of Northern Holding, LLC ("Debtor"), on August 9, 2021, as Dk. No. 186,

3   was heard before the Honorable Mark S. Wallace, United States Bankruptcy Judge. No

4   opposition to the Motion was filed. At the hearing, Tinho Mang appeared on behalf of the

5   Trustee. Reed S. Waddell appeared on behalf of Farm Credit West, FCLA ("FCW"), and the

6   stipulated terms for the use of cash collateral were read into the record and confirmed by

7   FCW. For the reasons set forth in the Motion, and stated on the record, the Court enters its

8   order as follows:

9        IT IS ORDERED that:

10       1.    The Motion is granted;

11       2.    The farm operator agreement attached to the Motion as Exhibit "1" is approved;

12       3.    The Trustee is authorized to operate the Debtor's business through Leroy

13   Codding for the limited purpose of completing the Fall 2021 harvest pursuant to 11 U.S.C. §

14   721 to the extent necessary to complete the fall 2021 harvest, with such authorization to

15   terminate at the earliest of: (a) the completion of the fall 2021 harvest; or (b) October 31, 2021;

16       4.    Trustee is authorized to cancel all currently existing grape sales agreements and

17   to renegotiate all such agreements, including entering into and executing any reasonably

18   prudent subsequent grape sales agreements without further order of the Court;

19       5.    The proceeds of all sales of agricultural products ("Crop") grown on: (1) 2380

20   Live Oak Road, Paso Robles, CA; (2) 1172 San Marcos Road, Paso Robles, CA; and (3) APN

21   027-145-022 (collectively, the "Properties") shall be paid directly to the Estate and the Trustee

22   is authorized to receive and hold all gross proceeds of the sale of any Crop from the Properties

23   to be disbursed as stated below without further order of the Court;

24       6.    As FCW has consented to such use, Trustee is authorized to, upon receipt of

25   proceeds from the sale of Crop, use cash collateral to pay and reimburse actual and reasonable

26   expenses incurred for harvesting and selling the crops. As stated on the record, the following

27   stipulated provisions are approved:

28   //

2

Case 8:20-bk-13014-SC    Doc 436    Filed 12/04/23    Entered 12/04/23 16:07:33    Desc
Main Document    Page 31 of 129
Case 8:20-bk-13014-SC    Doc 431    Filed 11/09/23    Entered 11/09/23 17:27:41    Desc
Main Document    Page 28 of 117
Case 8:20-bk-13014-MW    Doc 211    Filed 09/07/21    Entered 09/07/21 09:33:00    Desc
Main Document    Page 3 of 5

a. All Crops constitute the collateral of FCW and all proceeds of the sale of Crops constitutes FCW's cash collateral;

b. Pursuant to the consent of FCW, the Trustee may pay and use FCW's cash collateral for the following line items ONLY:

    i. Reasonable reimbursement of farming expenses incurred and actually paid by the Trustee's operator but in no event shall expense reimbursements exceed $400,000;

    ii. All professional expenses of the Trustee reasonably related to the farming operations of the Debtor, including attorneys' fees, the Trustee's compensation pursuant to 11 U.S.C. § 326, and the proposed 5% compensation for the Operator, which amounts shall be segregated by the Trustee and held pending final approval of compensation;

    iii. 50% of all net proceeds over and above the reimbursements listed in paragraphs 6(b)(i)-(ii) may be held by the Trustee as a reserve for the Estate to pay any other unsecured creditor;

    iv. The remaining 50% of net proceeds shall be immediately remitted to FCW without further court order.

###

Date: September 7, 2021

Mark S. Wallace
United States Bankruptcy Judge

3

Case 8:20-bk-13014-SC    Doc 436    Filed 12/04/23    Entered 12/04/23 16:07:33    Desc
Main Document    Page 32 of 129

Case 8:20-bk-13014-SC    Doc 431    Filed 11/09/23    Entered 11/09/23 17:27:41    Desc
Main Document    Page 29 of 117

Case 8:20-bk-13014-MW    Doc 211    Filed 09/07/21    Entered 09/07/21 09:33:00    Desc
Main Document    Page 4 of 5

SIGNATURE PAGE TO ORDER GRANTING CHAPTER 7 TRUSTEE'S MOTION TO APPROVE FARM OPERATOR AGREEMENT AND FOR ORDER TO OPERATE DEBTOR'S BUSINESS FOR THE LIMITED PURPOSE OF COMPLETING FALL 2021 HARVEST OF CURRENT CROP OF FRUIT

Approved as to Form:

FRANDZEL ROBINS BLOOM & CSATO, L.C.

_____

REED S. WADDELL, Counsel for
FARM CREDIT WEST, FLCA

4

Case 8:20-bk-13014-SC    Doc 436    Filed 12/04/23    Entered 12/04/23 16:07:33    Desc
Main Document    Page 33 of 129

Case 8:20-bk-13014-SC    Doc 431    Filed 11/09/23    Entered 11/09/23 17:27:41    Desc
Main Document    Page 30 of 117

Case 8:20-bk-13014-MW    Doc 211    Filed 09/07/21    Entered 09/07/21 09:33:00    Desc
Main Document    Page 5 of 5

1

SIGNATURE PAGE TO ORDER GRANTING CHAPTER 7 TRUSTEE'S MOTION TO APPROVE FARM OPERATOR AGREEMENT AND FOR ORDER TO OPERATE DEBTOR'S BUSINESS FOR THE LIMITED PURPOSE OF COMPLETING FALL 2021 HARVEST OF CURRENT CROP OF FRUIT

2

3

4

Approved as to Form:

5

6

FRANDZEL ROBINS BLOOM & CSATO, L.C.

7

8

[*See attached signature page*]

9

_____

10

REED S. WADDELL, Counsel for FARM CREDIT WEST, FLCA

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

4

EXHIBIT 2, PAGE 28
EXHIBIT 1, PAGE 32

**EXHIBIT 3**

### Grower Report

Emerald Valley Labor

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|-------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FLURV** | **Russell Vineyard** | | | | | | | |
| 1021 | Galeana, Guadalupe Rosales | Sep 17, 2021 | 54 | Rest & Recovery | Hourly | .50 | | 17.12 | 8.56 |
| 1022 | Rendon, Carlos Sarabia | Sep 17, 2021 | 54 | Rest & Recovery | Hourly | .50 | | 17.12 | 8.56 |
| 1231 | Escobar, Miguel Hernandez | Sep 17, 2021 | 54 | Rest & Recovery | Hourly | .50 | | 17.12 | 8.56 |
| 1293 | Olivarez, Dora | Sep 17, 2021 | 54 | Rest & Recovery | Hourly | .50 | | 17.12 | 8.56 |
| 1424 | Guadarrama, Jose Ramon | Sep 17, 2021 | 54 | Rest & Recovery | Hourly | .50 | | 17.04 | 8.52 |
| 1425 | Arreola, Uvertina Isais | Sep 17, 2021 | 54 | Rest & Recovery | Hourly | .50 | | 17.12 | 8.56 |
| 1613 | Rangel, Esperanza | Sep 17, 2021 | 54 | Rest & Recovery | Hourly | .50 | | 17.20 | 8.60 |
| 1899 | Rodriguez, Jose Luis | Sep 17, 2021 | 54 | Rest & Recovery | Hourly | .50 | | 17.12 | 8.56 |
| 2131 | Perez, Luis | Sep 17, 2021 | 54 | Rest & Recovery | Hourly | .50 | | 16.94 | 8.47 |
| 2141 | Haro, Vero | Sep 17, 2021 | 54 | Rest & Recovery | Hourly | .50 | | 16.94 | 8.47 |
| 2992 | Espinoza, Maria De Jesus Ortega | Sep 17, 2021 | 54 | Rest & Recovery | Hourly | .50 | | 17.04 | 8.52 |
| | | | | | | 5.50 | .000 | | 93.94 |
| | | | | | | | | | |
| 1021 | Galeana, Guadalupe Rosales | Sep 17, 2021 | 54 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 1021 | Galeana, Guadalupe Rosales | Sep 17, 2021 | 54 | Hand Harvest Operations | Piece | | .727 | 35.00688 | 25.45 |
| 1022 | Rendon, Carlos Sarabia | Sep 17, 2021 | 54 | Hand Harvest Operations | Piece | | .730 | 35.00 | 25.55 |
| 1022 | Rendon, Carlos Sarabia | Sep 17, 2021 | 54 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 1231 | Escobar, Miguel Hernandez | Sep 17, 2021 | 54 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 1231 | Escobar, Miguel Hernandez | Sep 17, 2021 | 54 | Hand Harvest Operations | Piece | | .727 | 35.00688 | 25.45 |
| 1293 | Olivarez, Dora | Sep 17, 2021 | 54 | Hand Harvest Operations | Piece | | .727 | 35.00688 | 25.45 |
| 1293 | Olivarez, Dora | Sep 17, 2021 | 54 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 1424 | Guadarrama, Jose Ramon | Sep 17, 2021 | 54 | Hand Harvest Operations | Piece | | .727 | 35.00688 | 25.45 |
| 1424 | Guadarrama, Jose Ramon | Sep 17, 2021 | 54 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 1425 | Arreola, Uvertina Isais | Sep 17, 2021 | 54 | Hand Harvest Operations | Piece | | .727 | 35.00688 | 25.45 |
| 1425 | Arreola, Uvertina Isais | Sep 17, 2021 | 54 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 1613 | Rangel, Esperanza | Sep 17, 2021 | 54 | Hand Harvest Operations | Piece | | .727 | 35.00688 | 25.45 |
| 1613 | Rangel, Esperanza | Sep 17, 2021 | 54 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 1899 | Rodriguez, Jose Luis | Sep 17, 2021 | 54 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 1899 | Rodriguez, Jose Luis | Sep 17, 2021 | 54 | Hand Harvest Operations | Piece | | .727 | 35.00688 | 25.45 |
| 2131 | Perez, Luis | Sep 17, 2021 | 54 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 2131 | Perez, Luis | Sep 17, 2021 | 54 | Hand Harvest Operations | Piece | | .727 | 35.00688 | 25.45 |
| 2141 | Haro, Vero | Sep 17, 2021 | 54 | Hand Harvest Operations | Piece | | .727 | 35.00688 | 25.45 |
| 2141 | Haro, Vero | Sep 17, 2021 | 54 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 2992 | Espinoza, Maria De Jesus Ortega | Sep 17, 2021 | 54 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 2992 | Espinoza, Maria De Jesus Ortega | Sep 17, 2021 | 54 | Hand Harvest Operations | Piece | | .727 | 35.00688 | 25.45 |
| | | | | | | 77.00 | 8.000 | | 1,435.05 |
| | | | | | | | | | |
| 0012 | Isais, Agustin Gutierrez | Sep 17, 2021 | 54 | Harvest Supervisor | Salary | 7.50 | | | 150.00 |
| | | | | | | 7.50 | .000 | | 150.00 |
| Total: FLURV | Russell Vineyard | | | | | 90.00 | 8.000 | | 1,678.99 |
| Total: Fluid Wine Fund, LLC | | | | | | 90.00 | 8.000 | | 1,678.99 |

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 0012 | Isais, Agustin Gutierrez | ███ | 62061 West Street | San Ardo, CA 93450 |
| 1021 | Galeana, Guadalupe Rosales | ███ | 1217 Alamo Creek #4 | Paso Robles, CA 93446 |
| 1022 | Rendon, Carlos Sarabia | ███ | 1217 Alamo Creek #4 | Paso Robles, CA 93446 |
| 1231 | Escobar, Miguel Hernandez | ███ | 1429 Merlot Ave | Greenfield, CA 93927 |
| 1293 | Olivarez, Dora | ███ | 624 Moss Ave | Paso Robles, CA 93446 |
| 1424 | Guadarrama, Jose Ramon | ███ | 62460 Cattlemen Rd | San Ardo, CA 93450 |
| 1425 | Arreola, Uvertina Isais | ███ | 62061 West St | San Ardo, CA 93450 |
| 1613 | Rangel, Esperanza | ███ | 1520 N St | San Miguel, CA 93451 |
| 1899 | Rodriguez, Jose Luis | ███ | 2841 Spring St #9 | Paso Robles, CA 93446 |
| 2131 | Perez, Luis | ███ | 620191 West St | San Ardo, CA 93450 |

Jun 20, 2022 08:54:00

EXHIBIT 3, PAGE 29
EXHIBIT 1, PAGE 34

**Grower Report**

Emerald Valley Labor

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 2141 | Haro, Vero | �no | 62091 West St | San Ardo, CA 93450 |
| 2992 | Espinoza, Maria De Jesus Ortega | ▬ | 2206 Spring Street | Paso Robles, CA 93446 |

EXHIBIT 3, PAGE 30
EXHIBIT 1, PAGE 35

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT002486 |
| **Invoice Date:** | Sep 23, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 1 of 2 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Russell Vineyard** | | | | | Acres: | |
| Sep 17, 2021 | Rest & Recovery | 54 | 6 | 3 | Hrs | 17.12 | 51.36 |
| Sep 17, 2021 | Rest & Recovery | 54 | 1 | 0.5 | Hrs | 17.20 | 8.60 |
| Sep 17, 2021 | Hand Harvest Operations | 54 | 11 | 77 | Hrs | 15.00 | 1,155.00 |
| Sep 17, 2021 | Rest & Recovery | 54 | 2 | 1 | Hrs | 16.94 | 16.94 |
| Sep 17, 2021 | Hand Harvest Operations | 54 | 10 | 7.27 | Pcs | 35.01 | 254.50 |
| Sep 17, 2021 | Harvest Supervisor | 54 | 1 | 7.5 | Hrs | 20.00 | 150.00 |
| Sep 17, 2021 | Rest & Recovery | 54 | 2 | 1 | Hrs | 17.04 | 17.04 |
| Sep 17, 2021 | Hand Harvest Operations | 54 | 1 | 0.73 | Pcs | 35.00 | 25.55 |
| Total Labor: | | | | | | | 1,678.99 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 651.45 |
| | | | | | | | 651.45 |
| Sep 17, 2021 | A.C.A. Health Insurance | | | 90 | | .75 | 67.50 |
| Total Other: | | | | | | | 67.50 |
| Cost Center Total: | | | | | | | 2,397.94 |

EXHIBIT 3, PAGE 31
EXHIBIT 1, PAGE 36

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

**Invoice No.:**  CT002486
**Invoice Date:**  Sep 23, 2021
**Pay Terms:**  Net 10
**Page:**  2 of 2

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|

| Summary Totals | |
|---|---|
| Labor: | 1,678.99 |
| Labor Add On: | 651.45 |
| Total Other: | 67.50 |
| INVOICE TOTAL: | 2,397.94 |

Sick Pay is included in the Add On rate.

EXHIBIT 3, PAGE 32
EXHIBIT 1, PAGE 37

### Grower Report
Emerald Valley Labor

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FWFRRLO** | **Rabbit Ridge Live Oak Vineyard** | | | | | | | |
| 1561 | Rivera, Fredy Esteban | Sep 25, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 20.28 | 5.07 |
| 1870 | Villanueva, Angel Ramon | Sep 25, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 16.64 | 4.16 |
| 2054 | Cano, Hilaria Martinez | Sep 25, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 20.28 | 5.07 |
| 2055 | Avila, Veronica Alejandro | Sep 25, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 20.28 | 5.07 |
| 2235 | Valera, Alvair Rivera | Sep 25, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 20.28 | 5.07 |
| 2771 | Mendoza, Hermelindo Maldonado | Sep 25, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 18.04 | 4.51 |
| 2928 | Garcia, Mayte Lopez | Sep 25, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 19.24 | 4.81 |
| 2929 | Morales, Antonia Perez | Sep 25, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 18.60 | 4.65 |
| 2943 | Moreno, Luis Alberto Ortiz | Sep 25, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 19.24 | 4.81 |
| 2944 | Lorenzo, Juan Sidonio Ortiz | Sep 25, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 19.24 | 4.81 |
| 2981 | Maldonado, Maurilio | Sep 25, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 18.04 | 4.51 |
| 2995 | Gonzalez, Severiano Mateo | Sep 25, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 18.04 | 4.51 |
| 3019 | De La Cruz, Arturo Mendoza | Sep 25, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 15.88 | 3.97 |
| | | | | | | 3.25 | .000 | | 61.02 |
| 1561 | Rivera, Fredy Esteban | Sep 25, 2021 | 54B | Hand Harvest Operations | Hourly | 6.25 | | 15.00 | 93.75 |
| 1561 | Rivera, Fredy Esteban | Sep 25, 2021 | 54B | Hand Harvest Operations | Piece | | .799 | 35.00626 | 27.97 |
| 1870 | Villanueva, Angel Ramon | Sep 25, 2021 | 54B | Hand Harvest Operations | Hourly | 6.25 | | 15.00 | 93.75 |
| 1870 | Villanueva, Angel Ramon | Sep 25, 2021 | 54B | Hand Harvest Operations | Piece | | .799 | 35.00626 | 27.97 |
| 2054 | Cano, Hilaria Martinez | Sep 25, 2021 | 54B | Hand Harvest Operations | Hourly | 6.25 | | 15.00 | 93.75 |
| 2054 | Cano, Hilaria Martinez | Sep 25, 2021 | 54B | Hand Harvest Operations | Piece | | .799 | 35.00626 | 27.97 |
| 2055 | Avila, Veronica Alejandro | Sep 25, 2021 | 54B | Hand Harvest Operations | Piece | | .799 | 35.00626 | 27.97 |
| 2055 | Avila, Veronica Alejandro | Sep 25, 2021 | 54B | Hand Harvest Operations | Hourly | 6.25 | | 15.00 | 93.75 |
| 2235 | Valera, Alvair Rivera | Sep 25, 2021 | 54B | Hand Harvest Operations | Piece | | .799 | 35.00626 | 27.97 |
| 2235 | Valera, Alvair Rivera | Sep 25, 2021 | 54B | Hand Harvest Operations | Hourly | 6.25 | | 15.00 | 93.75 |
| 2771 | Mendoza, Hermelindo Maldonado | Sep 25, 2021 | 54B | Hand Harvest Operations | Piece | | .671 | 35.00745 | 23.49 |
| 2771 | Mendoza, Hermelindo Maldonado | Sep 25, 2021 | 54B | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2928 | Garcia, Mayte Lopez | Sep 25, 2021 | 54B | Hand Harvest Operations | Piece | | .799 | 35.00626 | 27.97 |
| 2928 | Garcia, Mayte Lopez | Sep 25, 2021 | 54B | Hand Harvest Operations | Hourly | 6.25 | | 15.00 | 93.75 |
| 2929 | Morales, Antonia Perez | Sep 25, 2021 | 54B | Hand Harvest Operations | Piece | | .799 | 35.00626 | 27.97 |
| 2929 | Morales, Antonia Perez | Sep 25, 2021 | 54B | Hand Harvest Operations | Hourly | 6.25 | | 15.00 | 93.75 |
| 2943 | Moreno, Luis Alberto Ortiz | Sep 25, 2021 | 54B | Hand Harvest Operations | Piece | | .799 | 35.00626 | 27.97 |
| 2943 | Moreno, Luis Alberto Ortiz | Sep 25, 2021 | 54B | Hand Harvest Operations | Hourly | 6.25 | | 15.00 | 93.75 |
| 2944 | Lorenzo, Juan Sidonio Ortiz | Sep 25, 2021 | 54B | Hand Harvest Operations | Piece | | .799 | 35.00626 | 27.97 |
| 2944 | Lorenzo, Juan Sidonio Ortiz | Sep 25, 2021 | 54B | Hand Harvest Operations | Hourly | 6.25 | | 15.00 | 93.75 |
| 2981 | Maldonado, Maurilio | Sep 25, 2021 | 54B | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2981 | Maldonado, Maurilio | Sep 25, 2021 | 54B | Hand Harvest Operations | Piece | | .671 | 35.00745 | 23.49 |
| 2995 | Gonzalez, Severiano Mateo | Sep 25, 2021 | 54B | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2995 | Gonzalez, Severiano Mateo | Sep 25, 2021 | 54B | Hand Harvest Operations | Piece | | .668 | 35.00 | 23.38 |
| 3019 | De La Cruz, Arturo Mendoza | Sep 25, 2021 | 54B | Hand Harvest Operations | Piece | | .799 | 35.00626 | 27.97 |
| 3019 | De La Cruz, Arturo Mendoza | Sep 25, 2021 | 54B | Hand Harvest Operations | Hourly | 6.25 | | 15.00 | 93.75 |
| | | | | | | 78.25 | 10.000 | | 1,523.81 |
| 0059 | Cabrera, Jose Luis | Sep 25, 2021 | 54B | Harvest Supervisor | Salary | 6.50 | | | 150.00 |
| | | | | | | 6.50 | | | 150.00 |
| | Total: FWFRRLO | Rabbit Ridge Live Oak Vineyard | | | | 88.00 | 10.000 | | 1,734.83 |
| | Total: Fluid Wine Fund, LLC | | | | | 88.00 | 10.000 | | 1,734.83 |

| ID | Name | SSN | Address | City / St / Zip |
|---|---|---|---|---|
| 0059 | Cabrera, Jose Luis | ████ | 1226 L Street | San Miguel, CA 93451 |
| 1561 | Rivera, Fredy Esteban | ████ | 1017 Mission St | San Miguel, CA 93451 |
| 1870 | Villanueva, Angel Ramon | ████ | 1204 Corral Creek #9 | Paso Robles, CA 93446 |
| 2054 | Cano, Hilaria Martinez | ████ | 1204 Corral Creek #9 | Paso Robles, CA 93446 |

Jun 20, 2022 08:45:50

EXHIBIT 3, PAGE 33
EXHIBIT 1, PAGE 38

## Grower Report

Emerald Valley Labor

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 2055 | Avila, Veronica Alejandro | ███ | 1204 Corral Creek #9 | Paso Robles, CA 93446 |
| 2235 | Valera, Alvair Rivera | ███ | 1208 Corral Creek Apt# 9 | Paso Robles, CA 93446 |
| 2771 | Mendoza, Hermelindo Maldonado | ███ | 1065 Mission St | San Miguel, CA 93451 |
| 2928 | Garcia, Mayte Lopez | ███ | 1077 L Street | San Miguel, CA 93451 |
| 2929 | Morales, Antonia Perez | ███ | 7282 Santa Ysabel Ave Apt D | Atascadero, CA 93422 |
| 2943 | Moreno, Luis Alberto Ortiz | ███ | 1485 Mission Street | San Miguel, CA 93451 |
| 2944 | Lorenzo, Juan Sidonio Ortiz | ███ | 1485 Mission Street | San Miguel, CA 93451 |
| 2981 | Maldonado, Maurilio | ███ | 560 12th Street Apt 10 | San Miguel, CA 93451 |
| 2995 | Gonzalez, Severiano Mateo | ███ | 560 12th Street Apt 10 | San Miguel, CA 93451 |
| 3019 | De La Cruz, Arturo Mendoza | ███ | 301 10th Street | San Miguel, CA 93451 |

Jun 20, 2022 08:45:50

Page 2 of 2

EXHIBIT 3, PAGE 34
EXHIBIT 1, PAGE 39

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

**Invoice No.:** CT002519
**Invoice Date:** Sep 30, 2021
**Pay Terms:** Net 10
**Page:** 1 of 2

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Rabbit Ridge Live Oak Vineyard** | | | | | Acres: | |
| Sep 25, 2021 | Hand Harvest Operations | 54B | 13 | 78.25 | Hrs | 15.00 | 1,173.75 |
| Sep 25, 2021 | Rest & Recovery | 54B | 1 | 0.25 | Hrs | 16.64 | 4.16 |
| Sep 25, 2021 | Rest & Recovery | 54B | 3 | 0.75 | Hrs | 19.24 | 14.43 |
| Sep 25, 2021 | Hand Harvest Operations | 54B | 2 | 1.342 | Pcs | 35.01 | 46.98 |
| Sep 25, 2021 | Rest & Recovery | 54B | 4 | 1 | Hrs | 20.28 | 20.28 |
| Sep 25, 2021 | Hand Harvest Operations | 54B | 1 | 0.668 | Pcs | 35.00 | 23.38 |
| Sep 25, 2021 | Harvest Supervisor | 54B | 1 | 6.5 | Hrs | 23.08 | 150.00 |
| Sep 25, 2021 | Rest & Recovery | 54B | 1 | 0.25 | Hrs | 18.60 | 4.65 |
| Sep 25, 2021 | Rest & Recovery | 54B | 3 | 0.75 | Hrs | 18.04 | 13.53 |
| Sep 25, 2021 | Rest & Recovery | 54B | 1 | 0.25 | Hrs | 15.88 | 3.97 |
| Sep 25, 2021 | Hand Harvest Operations | 54B | 10 | 7.99 | Pcs | 35.01 | 279.70 |
| Total Labor: | | | | | | | 1,734.83 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 673.11 |
| | | | | | | | 673.11 |
| Sep 25, 2021 | A.C.A. Health Insurance | | | 88 | | .75 | 66.00 |
| Total Other: | | | | | | | 66.00 |
| | Cost Center Total: | | | | | | 2,473.94 |

EXHIBIT 3, PAGE 35
EXHIBIT 1, PAGE 40

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

**Invoice No.:**  CT002519
**Invoice Date:**  Sep 30, 2021
**Pay Terms:**  Net 10
**Page:**  2 of 2

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

Summary Totals

| | |
| --- | --- |
| Labor: | 1,734.83 |
| Labor Add On: | 673.11 |
| Total Other: | 66.00 |
| INVOICE TOTAL: | 2,473.94 |

Sick Pay is included in the Add On rate.

EXHIBIT 3, PAGE 36
EXHIBIT 1, PAGE 41

### Grower Report
Emerald Valley Labor

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|-------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FWFRRLO** | **Rabbit Ridge Live Oak Vineyard** | | | | | | | |
| 1561 | Rivera, Fredy Esteban | Oct 04, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.20 | 9.60 |
| 1561 | Rivera, Fredy Esteban | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.20 | 9.60 |
| 1798 | Gonzalez, Jovita G | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 24.40 | 12.20 |
| 1837 | Moncada, Arnulfo Ortiz | Oct 04, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.86 | 9.93 |
| 1870 | Villanueva, Angel Ramon | Oct 04, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 20.24 | 10.12 |
| 1870 | Villanueva, Angel Ramon | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 20.24 | 10.12 |
| 1871 | Avila, Moises Alejandro | Oct 04, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.26 | 9.63 |
| 1871 | Avila, Moises Alejandro | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.26 | 9.63 |
| 1898 | Tapia, Heriberto | Oct 04, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 20.92 | 10.46 |
| 2054 | Cano, Hilaria Martinez | Oct 04, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.10 | 9.55 |
| 2054 | Cano, Hilaria Martinez | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.10 | 9.55 |
| 2055 | Avila, Veronica Alejandro | Oct 04, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 20.06 | 10.03 |
| 2055 | Avila, Veronica Alejandro | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 20.06 | 10.03 |
| 2235 | Valera, Alvair Rivera | Oct 04, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.10 | 9.55 |
| 2235 | Valera, Alvair Rivera | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.10 | 9.55 |
| 2236 | Avila, Rutilia Alejandro | Oct 04, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.10 | 9.55 |
| 2236 | Avila, Rutilia Alejandro | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.10 | 9.55 |
| 2592 | De Dios, Agripino Esteban | Oct 04, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 20.34 | 10.17 |
| 2592 | De Dios, Agripino Esteban | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 20.34 | 10.17 |
| 2832 | Pacheco, Heriberto Maldonado | Oct 04, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 19.40 | 4.85 |
| 2924 | Avila, Jose Manuel | Oct 04, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.10 | 9.55 |
| 2924 | Avila, Jose Manuel | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.10 | 9.55 |
| 2928 | Garcia, Mayte Lopez | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 18.66 | 9.33 |
| 2943 | Moreno, Luis Alberto Ortiz | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 20.10 | 10.05 |
| 2944 | Lorenzo, Juan Sidonio Ortiz | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 20.10 | 10.05 |
| 2995 | Gonzalez, Severiano Mateo | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 20.76 | 10.38 |
| 3019 | De La Cruz, Arturo Mendoza | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 20.20 | 10.10 |
| 3034 | Lopez, Efrain Lorenzo | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 18.78 | 9.39 |
| 3035 | Lopez, Ismael Lorenzo | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 19.96 | 9.98 |
| 3036 | Rojas, Liliana Castillo | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 22.08 | 11.04 |
| 3052 | Rios, Epifanio Cruz | Oct 04, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 20.92 | 10.46 |
| 3053 | Martinez, Honorio | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 20.20 | 10.10 |
| 3054 | Nunez, Genesis Villa | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 21.22 | 10.61 |
| 3055 | Vasquez, Rosa De Jesus | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 21.06 | 10.53 |
| 3056 | Martinez, Alberto Hilario | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 21.06 | 10.53 |
| 3057 | Martinez, Angel Alejandro | Oct 08, 2021 | 54B | Rest & Recovery | Hourly | .50 | | 21.06 | 10.53 |
| | | | | | | 17.75 | .000 | | 356.02 |
| | | | | | | | | | |
| 1561 | Rivera, Fredy Esteban | Oct 04, 2021 | 54B | Hand Harvest Operations | Piece | | 1.183 | 35.00423 | 41.41 |
| 1561 | Rivera, Fredy Esteban | Oct 04, 2021 | 54B | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 1561 | Rivera, Fredy Esteban | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 1561 | Rivera, Fredy Esteban | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.364 | 35.00 | 47.74 |
| 1798 | Gonzalez, Jovita G | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 1798 | Gonzalez, Jovita G | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.364 | 35.00 | 47.74 |
| 1837 | Moncada, Arnulfo Ortiz | Oct 04, 2021 | 54B | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 1837 | Moncada, Arnulfo Ortiz | Oct 04, 2021 | 54B | Hand Harvest Operations | Piece | | 1.183 | 35.00423 | 41.41 |
| 1870 | Villanueva, Angel Ramon | Oct 04, 2021 | 54B | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 1870 | Villanueva, Angel Ramon | Oct 04, 2021 | 54B | Hand Harvest Operations | Piece | | 1.183 | 35.00423 | 41.41 |
| 1870 | Villanueva, Angel Ramon | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 1870 | Villanueva, Angel Ramon | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 1871 | Avila, Moises Alejandro | Oct 04, 2021 | 54B | Hand Harvest Operations | Piece | | 1.183 | 35.00423 | 41.41 |
| 1871 | Avila, Moises Alejandro | Oct 04, 2021 | 54B | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 1871 | Avila, Moises Alejandro | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 1871 | Avila, Moises Alejandro | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 1898 | Tapia, Heriberto | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.183 | 35.00423 | 41.41 |
| 1898 | Tapia, Heriberto | Oct 04, 2021 | 54B | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 2054 | Cano, Hilaria Martinez | Oct 04, 2021 | 54B | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |

EXHIBIT 3, PAGE 37
EXHIBIT 1, PAGE 42

## Grower Report
### Emerald Valley Labor

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Fluid Wine Fund, LLC** | | | FWFL | | | | | | |
| Cost Center: | FWFRRLO | | Rabbit Ridge Live Oak Vineyard | | | | | | |
| 2054 | Cano, Hilaria Martinez | Oct 04, 2021 | 54B | Hand Harvest Operations | Piece | | 1.183 | 35.00423 | 41.41 |
| 2054 | Cano, Hilaria Martinez | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 2054 | Cano, Hilaria Martinez | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 2055 | Avila, Veronica Alejandro | Oct 04, 2021 | 54B | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 2055 | Avila, Veronica Alejandro | Oct 04, 2021 | 54B | Hand Harvest Operations | Piece | | 1.183 | 35.00423 | 41.41 |
| 2055 | Avila, Veronica Alejandro | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 2055 | Avila, Veronica Alejandro | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 2235 | Valera, Alvair Rivera | Oct 04, 2021 | 54B | Hand Harvest Operations | Piece | | 1.183 | 35.00423 | 41.41 |
| 2235 | Valera, Alvair Rivera | Oct 04, 2021 | 54B | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 2235 | Valera, Alvair Rivera | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 2235 | Valera, Alvair Rivera | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 2236 | Avila, Rutilia Alejandro | Oct 04, 2021 | 54B | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 2236 | Avila, Rutilia Alejandro | Oct 04, 2021 | 54B | Hand Harvest Operations | Piece | | 1.183 | 35.00423 | 41.41 |
| 2236 | Avila, Rutilia Alejandro | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 2236 | Avila, Rutilia Alejandro | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 2592 | De Dios, Agripino Esteban | Oct 04, 2021 | 54B | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 2592 | De Dios, Agripino Esteban | Oct 04, 2021 | 54B | Hand Harvest Operations | Piece | | 1.183 | 35.00423 | 41.41 |
| 2592 | De Dios, Agripino Esteban | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.364 | 35.00 | 47.74 |
| 2592 | De Dios, Agripino Esteban | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 2832 | Pacheco, Heriberto Maldonado | Oct 04, 2021 | 54B | Hand Harvest Operations | Hourly | 4.75 | | 15.00 | 71.25 |
| 2832 | Pacheco, Heriberto Maldonado | Oct 04, 2021 | 54B | Hand Harvest Operations | Piece | | .803 | 35.00623 | 28.11 |
| 2924 | Avila, Jose Manuel | Oct 04, 2021 | 54B | Hand Harvest Operations | Piece | | 1.184 | 35.00 | 41.44 |
| 2924 | Avila, Jose Manuel | Oct 04, 2021 | 54B | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 2924 | Avila, Jose Manuel | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 2924 | Avila, Jose Manuel | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 2928 | Garcia, Mayte Lopez | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.364 | 35.00 | 47.74 |
| 2928 | Garcia, Mayte Lopez | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 2943 | Moreno, Luis Alberto Ortiz | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 2943 | Moreno, Luis Alberto Ortiz | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.364 | 35.00 | 47.74 |
| 2944 | Lorenzo, Juan Sidonio Ortiz | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 2944 | Lorenzo, Juan Sidonio Ortiz | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.364 | 35.00 | 47.74 |
| 2995 | Gonzalez, Severiano Mateo | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.360 | 35.00 | 47.60 |
| 2995 | Gonzalez, Severiano Mateo | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 3019 | De La Cruz, Arturo Mendoza | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.364 | 35.00 | 47.74 |
| 3019 | De La Cruz, Arturo Mendoza | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 3035 | Lopez, Ismael Lorenzo | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.364 | 35.00 | 47.74 |
| 3035 | Lopez, Ismael Lorenzo | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 3036 | Rojas, Liliana Castillo | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.364 | 35.00 | 47.74 |
| 3036 | Rojas, Liliana Castillo | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 3052 | Rios, Epifanio Cruz | Oct 04, 2021 | 54B | Hand Harvest Operations | Piece | | 1.183 | 35.00423 | 41.41 |
| 3052 | Rios, Epifanio Cruz | Oct 04, 2021 | 54B | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 3053 | Martinez, Honorio | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.364 | 35.00 | 47.74 |
| 3053 | Martinez, Honorio | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 3054 | Nunez, Genesis Villa | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 3054 | Nunez, Genesis Villa | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 3055 | Vasquez, Rosa De Jesus | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 3055 | Vasquez, Rosa De Jesus | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 3056 | Martinez, Alberto Hilario | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 3056 | Martinez, Alberto Hilario | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 3057 | Martinez, Angel Alejandro | Oct 08, 2021 | 54B | Hand Harvest Operations | Hourly | 6.75 | | 15.00 | 101.25 |
| 3057 | Martinez, Angel Alejandro | Oct 08, 2021 | 54B | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| | | | | | | 237.25 | 42.837 | | 5,058.16 |
| | | | | | | | | | |
| 0059 | Cabrera, Jose Luis | Oct 04, 2021 | 54B | Harvest Supervisor | Hourly | 7.50 | | 20.00 | 150.00 |
| 0059 | Cabrera, Jose Luis | Oct 08, 2021 | 54B | Harvest Supervisor | Salary | 7.25 | | | 150.00 |
| | | | | | | 14.75 | .000 | | 300.00 |

Jun 20, 2022 08:44:26

EXHIBIT 3, PAGE 38
EXHIBIT 1, PAGE 43

## Grower Report

Emerald Valley Labor

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FWFRRLO** | **Rabbit Ridge Live Oak Vineyard** | | | | | | | |
| 3034 | Lopez, Efrain Lorenzo | Oct 08, 2021 | 54B | Harvest TD | Hourly | 6.75 | | 16.501 | 111.38 |
| 3034 | Lopez, Efrain Lorenzo | Oct 08, 2021 | 54B | Harvest TD | Piece | | 1.163 | 35.0043 | 40.71 |
| | | | | | | 6.75 | 1.163 | | 152.09 |
| | | | | | | | | | |
| Total: | FWFRRLO | Rabbit Ridge Live Oak Vineyard | | | | 276.50 | 44.000 | | 5,866.27 |
| Total: | Fluid Wine Fund, LLC | | | | | 276.50 | 44.000 | | 5,866.27 |

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 0059 | Cabrera, Jose Luis | ▮ | 1226 L Street | San Miguel, CA 93451 |
| 1561 | Rivera, Fredy Esteban | ▮ | 1017 Mission St | San Miguel, CA 93451 |
| 1798 | Gonzalez, Jovita G | ▮ | 3515 Park St #C | Paso Robles, CA 93446 |
| 1837 | Moncada, Arnulfo Ortiz | ▮ | 113 Leeds Ave | King City, CA 93930 |
| 1870 | Villanueva, Angel Ramon | ▮ | 1204 Corral Creek #9 | Paso Robles, CA 93446 |
| 1871 | Avila, Moises Alejandro | ▮ | 1204 Corral Creek #9 | Paso Robles, CA 93446 |
| 1898 | Tapia, Heriberto | ▮ | 525 Lynn St | King City, CA 93930 |
| 2054 | Cano, Hilaria Martinez | ▮ | 1204 Corral Creek #9 | Paso Robles, CA 93446 |
| 2055 | Avila, Veronica Alejandro | ▮ | 1204 Corral Creek #9 | Paso Robles, CA 93446 |
| 2235 | Valera, Alvair Rivera | ▮ | 1208 Corral Creek Apt# 9 | Paso Robles, CA 93446 |
| 2236 | Avila, Rutilia Alejandro | ▮ | 1208 Corral Creek Apt# 9 | Paso Robles, CA 93446 |
| 2592 | De Dios, Agripino Esteban | ▮ | 1212 N Street | San Miguel, CA 93451 |
| 2832 | Pacheco, Heriberto Maldonado | ▮ | 301 10th Street | San Miguel, CA 93451 |
| 2924 | Avila, Jose Manuel | ▮ | 1204 Corral Creek Apt 9 | Paso Robles, CA 93446 |
| 2928 | Garcia, Mayte Lopez | ▮ | 1077 L Street | San Miguel, CA 93451 |
| 2943 | Moreno, Luis Alberto Ortiz | ▮ | 1485 Mission Street | San Miguel, CA 93451 |
| 2944 | Lorenzo, Juan Sidonio Ortiz | ▮ | 1485 Mission Street | San Miguel, CA 93451 |
| 2995 | Gonzalez, Severiano Mateo | ▮ | 560 12th Street Apt 10 | San Miguel, CA 93451 |
| 3019 | De La Cruz, Arturo Mendoza | ▮ | 301 10th Street | San Miguel, CA 93451 |
| 3034 | Lopez, Efrain Lorenzo | ▮ | 1213 Corral Creek Apt 1 | Paso Robles, CA 93446 |
| 3035 | Lopez, Ismael Lorenzo | ▮ | 1213 Corral Creek Apt 1 | Paso Robles, CA 93446 |
| 3036 | Rojas, Liliana Castillo | ▮ | 1213 Corral Creek Apt 1 | Paso Robles, CA 93446 |
| 3052 | Rios, Epifanio Cruz | ▮ | 525 Lynn Street | King City, CA 93930 |
| 3053 | Martinez, Honorio | ▮ | 1062 K Street | San Miguel, CA 93451 |
| 3054 | Nunez, Genesis Villa | ▮ | 1580 K Street | San Miguel, CA 93451 |
| 3055 | Vasquez, Rosa De Jesus | ▮ | 4725 Ross Dr | Paso Robles, CA 93446 |
| 3056 | Martinez, Alberto Hilario | ▮ | 4725 Ross Dr | Paso Robles, CA 93446 |
| 3057 | Martinez, Angel Alejandro | ▮ | 4725 Ross Dr | Paso Robles, CA 93446 |

EXHIBIT 3, PAGE 39
EXHIBIT 1, PAGE 44

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

**Invoice No.:** CT002582
**Invoice Date:** Oct 14, 2021
**Pay Terms:** Net 10
**Page:** 1 of 3

Bill To: Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|
| Field: | Rabbit Ridge Live Oak Vineyard | | | | | Acres: | |
| Oct 04, 2021 | Rest & Recovery | 54B | 1 | 0.5 Hrs | | 20.24 | 10.12 |
| Oct 04, 2021 | Rest & Recovery | 54B | 1 | 0.5 Hrs | | 19.86 | 9.93 |
| Oct 04, 2021 | Rest & Recovery | 54B | 1 | 0.5 Hrs | | 20.06 | 10.03 |
| Oct 04, 2021 | Hand Harvest Operations | 54B | 1 | 0.803 Pcs | | 35.01 | 28.11 |
| Oct 04, 2021 | Harvest Supervisor | 54B | 1 | 7.5 Hrs | | 20.00 | 150.00 |
| Oct 04, 2021 | Rest & Recovery | 54B | 1 | 0.5 Hrs | | 20.34 | 10.17 |
| Oct 04, 2021 | Rest & Recovery | 54B | 1 | 0.5 Hrs | | 19.26 | 9.63 |
| Oct 04, 2021 | Hand Harvest Operations | 54B | 1 | 1.184 Pcs | | 35.00 | 41.44 |
| Oct 04, 2021 | Hand Harvest Operations | 54B | 11 | 13.013 Pcs | | 35.00 | 455.51 |
| Oct 04, 2021 | Rest & Recovery | 54B | 1 | 0.5 Hrs | | 19.20 | 9.60 |
| Oct 04, 2021 | Rest & Recovery | 54B | 2 | 1 Hrs | | 20.92 | 20.92 |
| Oct 04, 2021 | Rest & Recovery | 54B | 4 | 2 Hrs | | 19.10 | 38.20 |
| Oct 04, 2021 | Rest & Recovery | 54B | 1 | 0.25 Hrs | | 19.40 | 4.85 |
| Oct 04, 2021 | Hand Harvest Operations | 54B | 13 | 88.75 Hrs | | 15.00 | 1,331.25 |
| Oct 08, 2021 | Hand Harvest Operations | 54B | 11 | 12.837 Pcs | | 35.00 | 449.35 |
| Oct 08, 2021 | Rest & Recovery | 54B | 3 | 1.5 Hrs | | 21.06 | 31.59 |
| Oct 08, 2021 | Rest & Recovery | 54B | 1 | 0.5 Hrs | | 20.34 | 10.17 |
| Oct 08, 2021 | Rest & Recovery | 54B | 1 | 0.5 Hrs | | 20.24 | 10.12 |
| Oct 08, 2021 | Rest & Recovery | 54B | 1 | 0.5 Hrs | | 22.08 | 11.04 |
| Oct 08, 2021 | Rest & Recovery | 54B | 1 | 0.5 Hrs | | 18.78 | 9.39 |
| Oct 08, 2021 | Rest & Recovery | 54B | 1 | 0.5 Hrs | | 18.66 | 9.33 |
| Oct 08, 2021 | Rest & Recovery | 54B | 2 | 1 Hrs | | 20.20 | 20.20 |
| Oct 08, 2021 | Rest & Recovery | 54B | 1 | 0.5 Hrs | | 19.96 | 9.98 |
| Oct 08, 2021 | Rest & Recovery | 54B | 4 | 2 Hrs | | 19.10 | 38.20 |
| Oct 08, 2021 | Hand Harvest Operations | 54B | 22 | 148.5 Hrs | | 15.00 | 2,227.50 |
| Oct 08, 2021 | Hand Harvest Operations | 54B | 11 | 15 Pcs | | 35.00 | 525.00 |
| Oct 08, 2021 | Rest & Recovery | 54B | 1 | 0.5 Hrs | | 20.06 | 10.03 |
| Oct 08, 2021 | Rest & Recovery | 54B | 1 | 0.5 Hrs | | 19.20 | 9.60 |
| Oct 08, 2021 | Rest & Recovery | 54B | 1 | 0.5 Hrs | | 19.26 | 9.63 |
| Oct 08, 2021 | Harvest TD | 54B | 1 | 1.163 Pcs | | 35.00 | 40.71 |
| Oct 08, 2021 | Harvest TD | 54B | 1 | 6.75 Hrs | | 16.50 | 111.38 |
| Oct 08, 2021 | Rest & Recovery | 54B | 1 | 0.5 Hrs | | 21.22 | 10.61 |
| Oct 08, 2021 | Harvest Supervisor | 54B | 1 | 7.25 Hrs | | 20.69 | 150.00 |
| Oct 08, 2021 | Rest & Recovery | 54B | 1 | 0.5 Hrs | | 24.40 | 12.20 |

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

**Invoice No.:** CT002582
**Invoice Date:** Oct 14, 2021
**Pay Terms:** Net 10
**Page:** 2 of 3

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|
| **Field:** | **Rabbit Ridge Live Oak Vineyard** | | | | | Acres: | |
| Oct 08, 2021 | Rest & Recovery | 54B | 2 | 1 | Hrs | 20.10 | 20.10 |
| Oct 08, 2021 | Rest & Recovery | 54B | 1 | 0.5 | Hrs | 20.76 | 10.38 |
| Total Labor: | | | | | | | 5,866.27 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 2,276.14 |
| | | | | | | | 2,276.14 |
| Oct 04, 2021 | A.C.A. Health Insurance | | | 102.5 | | .75 | 76.88 |
| Oct 08, 2021 | A.C.A. Health Insurance | | | 174 | | .75 | 130.50 |
| Total Other: | | | | | | | 207.38 |
| Cost Center Total: | | | | | | | 8,349.79 |

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT002582 |
| **Invoice Date:** | Oct 14, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 3 of 3 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|

| Summary Totals | |
|---|---|
| Labor: | 5,866.27 |
| Labor Add On: | 2,276.14 |
| Total Other: | 207.38 |
| **INVOICE TOTAL:** | 8,349.79 |

Sick Pay is included in the Add On rate.

EXHIBIT 3, PAGE 42
EXHIBIT 1, PAGE 47

## Grower Report

Emerald Valley Labor

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Fluid Wine Fund, LLC** | | | FWFL | | | | | | |
| Cost Center: | FLURV | Russell Vineyard | | | | | | | |
| 1798 | Gonzalez, Jovita G | Oct 15, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 19.96 | 4.99 |
| 1870 | Villanueva, Angel Ramon | Oct 15, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 21.44 | 5.36 |
| 1871 | Avila, Moises Alejandro | Oct 15, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 22.92 | 5.73 |
| 2054 | Cano, Hilaria Martinez | Oct 15, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 21.68 | 5.42 |
| 2055 | Avila, Veronica Alejandro | Oct 15, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 22.64 | 5.66 |
| 2235 | Valera, Alvair Rivera | Oct 15, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 21.68 | 5.42 |
| 2236 | Avila, Rutilia Alejandro | Oct 15, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 21.68 | 5.42 |
| 2924 | Avila, Jose Manuel | Oct 15, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 21.40 | 5.35 |
| 2995 | Gonzalez, Severiano Mateo | Oct 15, 2021 | 54B | Rest & Recovery | Hourly | .25 | | 19.96 | 4.99 |
| | | | | | | 2.25 | .000 | | 48.34 |
| 1798 | Gonzalez, Jovita G | Oct 15, 2021 | 54B | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 1798 | Gonzalez, Jovita G | Oct 15, 2021 | 54B | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 1870 | Villanueva, Angel Ramon | Oct 15, 2021 | 54B | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 1870 | Villanueva, Angel Ramon | Oct 15, 2021 | 54B | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 1871 | Avila, Moises Alejandro | Oct 15, 2021 | 54B | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 1871 | Avila, Moises Alejandro | Oct 15, 2021 | 54B | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2054 | Cano, Hilaria Martinez | Oct 15, 2021 | 54B | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2054 | Cano, Hilaria Martinez | Oct 15, 2021 | 54B | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 2055 | Avila, Veronica Alejandro | Oct 15, 2021 | 54B | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 2055 | Avila, Veronica Alejandro | Oct 15, 2021 | 54B | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2235 | Valera, Alvair Rivera | Oct 15, 2021 | 54B | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2235 | Valera, Alvair Rivera | Oct 15, 2021 | 54B | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 2236 | Avila, Rutilia Alejandro | Oct 15, 2021 | 54B | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 2236 | Avila, Rutilia Alejandro | Oct 15, 2021 | 54B | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2924 | Avila, Jose Manuel | Oct 15, 2021 | 54B | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 2924 | Avila, Jose Manuel | Oct 15, 2021 | 54B | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2995 | Gonzalez, Severiano Mateo | Oct 15, 2021 | 54B | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 2995 | Gonzalez, Severiano Mateo | Oct 15, 2021 | 54B | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| | | | | | | 47.25 | 9.000 | | 1,023.75 |
| 0059 | Cabrera, Jose Luis | Oct 15, 2021 | 54B | Harvest Supervisor | Salary | 5.50 | | | 150.00 |
| | | | | | | 5.50 | .000 | | 150.00 |
| Total: FLURV | Russell Vineyard | | | | | 55.00 | 9.000 | | 1,222.09 |
| Cost Center: | FWFRRLO | Rabbit Ridge Live Oak Vineyard | | | | | | | |
| 1550 | Morales, Cecilia Garcia | Oct 14, 2021 | 33 | Rest & Recovery | Hourly | .50 | | 23.26 | 11.63 |
| 1562 | De Jesus, Marcelino Galvez | Oct 14, 2021 | 33 | Rest & Recovery | Hourly | .50 | | 19.88 | 9.94 |
| 2418 | De Jesus, Griselda Vasquez | Oct 14, 2021 | 33 | Rest & Recovery | Hourly | .50 | | 20.52 | 10.26 |
| 2420 | Hidalgo, Alfredo Pausano | Oct 14, 2021 | 33 | Rest & Recovery | Hourly | .50 | | 20.66 | 10.33 |
| 2751 | De Jesus, Zenaida Galvez | Oct 14, 2021 | 33 | Rest & Recovery | Hourly | .50 | | 19.96 | 9.98 |
| 2993 | Nava, Mauricio Munoz | Oct 14, 2021 | 33 | Rest & Recovery | Hourly | .50 | | 19.78 | 9.89 |
| 3026 | Penafor, Rutilio | Oct 14, 2021 | 33 | Rest & Recovery | Hourly | .50 | | 19.98 | 9.99 |
| 3030 | Mejia, Rufino Amado | Oct 14, 2021 | 33 | Rest & Recovery | Hourly | .50 | | 19.82 | 9.91 |
| | | | | | | 4.00 | .000 | | 81.93 |
| 1550 | Morales, Cecilia Garcia | Oct 14, 2021 | 33 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 1550 | Morales, Cecilia Garcia | Oct 14, 2021 | 33 | Hand Harvest Operations | Piece | | 1.071 | 35.00467 | 37.49 |
| 2418 | De Jesus, Griselda Vasquez | Oct 14, 2021 | 33 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 2418 | De Jesus, Griselda Vasquez | Oct 14, 2021 | 33 | Hand Harvest Operations | Piece | | 1.071 | 35.00467 | 37.49 |
| 2420 | Hidalgo, Alfredo Pausano | Oct 14, 2021 | 33 | Hand Harvest Operations | Piece | | 1.071 | 35.00467 | 37.49 |
| 2420 | Hidalgo, Alfredo Pausano | Oct 14, 2021 | 33 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 2751 | De Jesus, Zenaida Galvez | Oct 14, 2021 | 33 | Hand Harvest Operations | Piece | | 1.071 | 35.00467 | 37.49 |
| 2751 | De Jesus, Zenaida Galvez | Oct 14, 2021 | 33 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 2993 | Nava, Mauricio Munoz | Oct 14, 2021 | 33 | Hand Harvest Operations | Piece | | 1.074 | 35.00 | 37.59 |
| 2993 | Nava, Mauricio Munoz | Oct 14, 2021 | 33 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |

Jun 20, 2022 08:40:55

EXHIBIT 3, PAGE 43
EXHIBIT 1, PAGE 48

## Grower Report
### Emerald Valley Labor

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FWFRRLO** | | **Rabbit Ridge Live Oak Vineyard** | | | | | | |
| 3026 | Penafor, Rutilio | Oct 14, 2021 | 33 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 3026 | Penafor, Rutilio | Oct 14, 2021 | 33 | Hand Harvest Operations | Piece | | 1.071 | 35.00467 | 37.49 |
| 3030 | Mejia, Rufino Amado | Oct 14, 2021 | 33 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 3030 | Mejia, Rufino Amado | Oct 14, 2021 | 33 | Hand Harvest Operations | Piece | | 1.071 | 35.00467 | 37.49 |
| | | | | | | 45.50 | 7.500 | | 945.03 |
| | | | | | | | | | |
| 1562 | De Jesus, Marcelino Galvez | Oct 14, 2021 | 33 | Harvest Supervisor | Salary | 6.50 | | | 150.00 |
| | | | | | | 6.50 | .000 | | 150.00 |
| | | | | | | | | | |
| Total: FWFRRLO | Rabbit Ridge Live Oak Vineyard | | | | | 56.00 | 7.500 | | 1,176.96 |
| **Cost Center:** | **FWFRRLO214** | | **Rabbit Ridge Live Oak Vineyard, Blk 2,14** | | | | | | |
| 1550 | Morales, Cecilia Garcia | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 23.24 | 5.81 |
| 1562 | De Jesus, Marcelino Galvez | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 19.88 | 4.97 |
| 1882 | Corona, Juan Merino | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 19.56 | 4.89 |
| 1946 | Garcia, Fernando Romero | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 19.56 | 4.89 |
| 2234 | Vasquez, Victoria Mendez | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 19.56 | 4.89 |
| 2418 | De Jesus, Griselda Vasquez | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 2420 | Hidalgo, Alfredo Pausano | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 20.64 | 5.16 |
| 2459 | Mendoza, Celzo Amado | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 19.40 | 4.85 |
| 2548 | Valadez, Hector Gonzalez | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 20.20 | 5.05 |
| 2751 | De Jesus, Zenaida Galvez | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 19.96 | 4.99 |
| 2976 | Flores, Andres Flores | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 19.92 | 4.98 |
| 2993 | Nava, Mauricio Munoz | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 19.80 | 4.95 |
| 3006 | Morales, Rufina Garcia | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 19.56 | 4.89 |
| 3007 | Garcia, Tere Romero | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 19.24 | 4.81 |
| 3018 | Garcia, Esperanza Romero | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 19.32 | 4.83 |
| 3025 | Mejia, Constancio Amado | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 19.24 | 4.81 |
| 3026 | Penafor, Rutilio | Oct 11, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 20.00 | 5.00 |
| | | | | | | 4.25 | .000 | | 84.90 |
| | | | | | | | | | |
| 1550 | Morales, Cecilia Garcia | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 1550 | Morales, Cecilia Garcia | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 1562 | De Jesus, Marcelino Galvez | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 1562 | De Jesus, Marcelino Galvez | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 1882 | Corona, Juan Merino | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 1882 | Corona, Juan Merino | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 1946 | Garcia, Fernando Romero | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 1946 | Garcia, Fernando Romero | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2234 | Vasquez, Victoria Mendez | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2234 | Vasquez, Victoria Mendez | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 2418 | De Jesus, Griselda Vasquez | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 2418 | De Jesus, Griselda Vasquez | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2420 | Hidalgo, Alfredo Pausano | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2420 | Hidalgo, Alfredo Pausano | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 2459 | Mendoza, Celzo Amado | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2459 | Mendoza, Celzo Amado | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 2548 | Valadez, Hector Gonzalez | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 2548 | Valadez, Hector Gonzalez | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2751 | De Jesus, Zenaida Galvez | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 2751 | De Jesus, Zenaida Galvez | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2976 | Flores, Andres Flores | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2976 | Flores, Andres Flores | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 2993 | Nava, Mauricio Munoz | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 2993 | Nava, Mauricio Munoz | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.056 | 35.00 | 71.96 |
| 3006 | Morales, Rufina Garcia | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 3006 | Morales, Rufina Garcia | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |

EXHIBIT 3, PAGE 44
EXHIBIT 1, PAGE 49

## Grower Report

Emerald Valley Labor

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| Cost Center: | **FWFRRLO214** | | **Rabbit Ridge Live Oak Vineyard, Blk 2,14** | | | | | | |
| 3007 | Garcia, Tere Romero | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 3007 | Garcia, Tere Romero | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 3018 | Garcia, Esperanza Romero | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 3018 | Garcia, Esperanza Romero | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 3025 | Mejia, Constancio Amado | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 3025 | Mejia, Constancio Amado | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 3026 | Penafor, Rutilio | Oct 11, 2021 | 33 | Hand Harvest Operations | Piece | | 2.059 | 35.00243 | 72.07 |
| 3026 | Penafor, Rutilio | Oct 11, 2021 | 33 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| | | | | | | 89.25 | 35.000 | | 2,563.83 |
| | | | | | | | | | |
| 0061 | Martinez, Gregorio Esteban | Oct 11, 2021 | 33 | Harvest Supervisor | Salary | 5.50 | | | 150.00 |
| | | | | | | 5.50 | .000 | | 150.00 |
| | Total: FWFRRLO2 | Rabbit Ridge Live Oak Vineyard, Blk 2,14 | | | | 99.00 | 35.000 | | 2,798.73 |
| | Total: Fluid Wine Fund, LLC | | | | | 210.00 | 51,500 | | 5,197.78 |

| ID | Name | SSN | Address | City / St / Zip |
|---|---|---|---|---|
| 0059 | Cabrera, Jose Luis | ▉ | 1226 L Street | San Miguel, CA 93451 |
| 0061 | Martinez, Gregorio Esteban | ▉ | 1148 L St | San Miguel, CA 93451 |
| 1550 | Morales, Cecilia Garcia | ▉ | 1148 L St | San Miguel, CA 93451 |
| 1562 | De Jesus, Marcelino Galvez | ▉ | 1148 L St | San Miguel, CA 93451 |
| 1798 | Gonzalez, Jovita G | ▉ | 3515 Park St #C | Paso Robles, CA 93446 |
| 1870 | Villanueva, Angel Ramon | ▉ | 1204 Corral Creek #9 | Paso Robles, CA 93446 |
| 1871 | Avila, Moises Alejandro | ▉ | 1204 Corral Creek #9 | Paso Robles, CA 93446 |
| 1882 | Corona, Juan Merino | ▉ | 3200 Spring St #9 | Paso Robles, CA 93446 |
| 1946 | Garcia, Fernando Romero | ▉ | 1148 L St | San Miguel, CA 93451 |
| 2054 | Cano, Hilaria Martinez | ▉ | 1204 Corral Creek #9 | Paso Robles, CA 93446 |
| 2055 | Avila, Veronica Alejandro | ▉ | 1204 Corral Creek #9 | Paso Robles, CA 93446 |
| 2234 | Vasquez, Victoria Mendez | ▉ | 102 Via Robles | Paso Robles, CA 93446 |
| 2235 | Valera, Alvair Rivera | ▉ | 1208 Corral Creek Apt# 9 | Paso Robles, CA 93446 |
| 2236 | Avila, Rutilia Alejandro | ▉ | 1208 Corral Creek Apt# 9 | Paso Robles, CA 93446 |
| 2418 | De Jesus, Griselda Vasquez | ▉ | 1148 L St | San Miguel, CA 93451 |
| 2420 | Hidalgo, Alfredo Pausano | ▉ | 1148 L St | San Miguel, CA 93451 |
| 2459 | Mendoza, Celzo Amado | ▉ | 1148 Elys St | San Miguel, CA 93451 |
| 2548 | Valadez, Hector Gonzalez | ▉ | 327 S Vanderhurst Ave # A | King City, CA 93930 |
| 2751 | De Jesus, Zenaida Galvez | ▉ | 1148 L St | San Miguel, CA 93451 |
| 2924 | Avila, Jose Manuel | ▉ | 1204 Corral Creek Apt 9 | Paso Robles, CA 93446 |
| 2976 | Flores, Andres Flores | ▉ | 1075 Mission Street #B | San Miguel, CA 93451 |
| 2993 | Nava, Mauricio Munoz | ▉ | 1065 Mission Street | San Miguel, CA 93451 |
| 2995 | Gonzalez, Severiano Mateo | ▉ | 560 12th Street Apt 10 | San Miguel, CA 93451 |
| 3006 | Morales, Rufina Garcia | ▉ | 1148 L Street | San Miguel, CA 93451 |
| 3007 | Garcia, Tere Romero | ▉ | 1148 L Street | San Miguel, CA 93451 |
| 3018 | Garcia, Esperanza Romero | ▉ | 1148 L Street | San Miguel, CA 93451 |
| 3025 | Mejia, Constancio Amado | ▉ | 1148 L Street | San Miguel, CA 93451 |
| 3026 | Penafor, Rutilio | ▉ | 1075 B Mission Street | San Miguel, CA 93451 |
| 3030 | Mejia, Rufino Amado | ▉ | 1148 L Street | San Miguel, CA 93451 |

Jun 20, 2022 08:40:55

EXHIBIT 3, PAGE 45
EXHIBIT 1, PAGE 50

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

**Invoice No.:** CT002615
**Invoice Date:** Oct 21, 2021
**Pay Terms:** Net 10
**Page:** 1 of 4

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Russell Vineyard** | | | | | Acres: | |
| Oct 15, 2021 | Rest & Recovery | 54B | 1 | 0.25 | Hrs | 21.44 | 5.36 |
| Oct 15, 2021 | Hand Harvest Operations | 54B | 9 | 9 | Pcs | 35.00 | 315.00 |
| Oct 15, 2021 | Rest & Recovery | 54B | 1 | 0.25 | Hrs | 22.64 | 5.66 |
| Oct 15, 2021 | Hand Harvest Operations | 54B | 9 | 47.25 | Hrs | 15.00 | 708.75 |
| Oct 15, 2021 | Rest & Recovery | 54B | 2 | 0.5 | Hrs | 19.96 | 9.98 |
| Oct 15, 2021 | Rest & Recovery | 54B | 3 | 0.75 | Hrs | 21.68 | 16.26 |
| Oct 15, 2021 | Rest & Recovery | 54B | 1 | 0.25 | Hrs | 21.40 | 5.35 |
| Oct 15, 2021 | Rest & Recovery | 54B | 1 | 0.25 | Hrs | 22.92 | 5.73 |
| Oct 15, 2021 | Harvest Supervisor | 54B | 1 | 5.5 | Hrs | 27.27 | 150.00 |
| Total Labor: | | | | | | | 1,222.09 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 474.18 |
| | | | | | | | 474.18 |
| Oct 15, 2021 | A.C.A. Health Insurance | | | 55 | | .75 | 41.25 |
| Total Other: | | | | | | | 41.25 |
| | Cost Center Total: | | | | | | 1,737.52 |

EXHIBIT 3, PAGE 46
EXHIBIT 1, PAGE 51

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT002615 |
| **Invoice Date:** | Oct 21, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 2 of 4 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:**   Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Rabbit Ridge Live Oak Vineyard** | | | | | Acres: | |
| Oct 14, 2021 | Rest & Recovery | 33 | 1 | 0.5 | Hrs | 19.78 | 9.89 |
| Oct 14, 2021 | Harvest Supervisor | 33 | 1 | 6.5 | Hrs | 23.08 | 150.00 |
| Oct 14, 2021 | Hand Harvest Operations | 33 | 6 | 6.426 | Pcs | 35.00 | 224.94 |
| Oct 14, 2021 | Rest & Recovery | 33 | 1 | 0.5 | Hrs | 20.66 | 10.33 |
| Oct 14, 2021 | Rest & Recovery | 33 | 1 | 0.5 | Hrs | 23.26 | 11.63 |
| Oct 14, 2021 | Rest & Recovery | 33 | 1 | 0.5 | Hrs | 19.82 | 9.91 |
| Oct 14, 2021 | Hand Harvest Operations | 33 | 1 | 1.074 | Pcs | 35.00 | 37.59 |
| Oct 14, 2021 | Hand Harvest Operations | 33 | 7 | 45.5 | Hrs | 15.00 | 682.50 |
| Oct 14, 2021 | Rest & Recovery | 33 | 1 | 0.5 | Hrs | 19.96 | 9.98 |
| Oct 14, 2021 | Rest & Recovery | 33 | 1 | 0.5 | Hrs | 19.88 | 9.94 |
| Oct 14, 2021 | Rest & Recovery | 33 | 1 | 0.5 | Hrs | 20.52 | 10.26 |
| Oct 14, 2021 | Rest & Recovery | 33 | 1 | 0.5 | Hrs | 19.98 | 9.99 |
| Total Labor: | | | | | | | 1,176.96 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 456.67 |
| | | | | | | | 456.67 |
| Oct 14, 2021 | A.C.A. Health Insurance | | | 56 | | .75 | 42.00 |
| Total Other: | | | | | | | 42.00 |
| | Cost Center Total: | | | | | | 1,675.63 |

EXHIBIT 3, PAGE 47
EXHIBIT 1, PAGE 52

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

**Invoice No.:** CT002615
**Invoice Date:** Oct 21, 2021
**Pay Terms:** Net 10
**Page:** 3 of 4

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|
| Field: | **Rabbit Ridge Live Oak Vineyard, Blk 2,14** | | | | | Acres: | |
| Oct 11, 2021 | Hand Harvest Operations | 33 | 17 | 89.25 | Hrs | 15.00 | 1,338.75 |
| Oct 11, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 19.40 | 4.85 |
| Oct 11, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 19.80 | 4.95 |
| Oct 11, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 20.64 | 5.16 |
| Oct 11, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 19.96 | 4.99 |
| Oct 11, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 19.32 | 4.83 |
| Oct 11, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 20.00 | 5.00 |
| Oct 11, 2021 | Rest & Recovery | 33 | 4 | 1 | Hrs | 19.56 | 19.56 |
| Oct 11, 2021 | Harvest Supervisor | 33 | 1 | 5.5 | Hrs | 27.27 | 150.00 |
| Oct 11, 2021 | Rest & Recovery | 33 | 2 | 0.5 | Hrs | 19.24 | 9.62 |
| Oct 11, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 19.92 | 4.98 |
| Oct 11, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 20.20 | 5.05 |
| Oct 11, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 20.52 | 5.13 |
| Oct 11, 2021 | Hand Harvest Operations | 33 | 1 | 2.056 | Pcs | 35.00 | 71.96 |
| Oct 11, 2021 | Hand Harvest Operations | 33 | 16 | 32.944 | Pcs | 35.00 | 1,153.12 |
| Oct 11, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 19.88 | 4.97 |
| Oct 11, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 23.24 | 5.81 |
| Total Labor: | | | | | | | 2,798.73 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 1,085.90 |
| | | | | | | | 1,085.90 |
| Oct 11, 2021 | A.C.A. Health Insurance | | | 99 | | .75 | 74.25 |
| Total Other: | | | | | | | 74.25 |
| | Cost Center Total: | | | | | | 3,958.88 |

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT002615 |
| **Invoice Date:** | Oct 21, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 4 of 4 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|

| Summary Totals | |
|---|---|
| Labor: | 5,197.78 |
| Labor Add On: | 2,016.75 |
| Total Other: | 157.50 |
| INVOICE TOTAL: | 7,372.03 |

Sick Pay is included in the Add On rate.

## Grower Report
### Emerald Valley Labor

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** FLURV | | **Russell Vineyard** | | | | | | | |
| 1098 | Flores, Alejandrino Franscico | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 24.00 | 6.00 |
| 1101 | Rosas, Alicia Del Angel | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 24.00 | 6.00 |
| 1104 | Torres, Yolanda Guevara | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 24.00 | 6.00 |
| 1105 | Hernandez, Cristina | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 24.00 | 6.00 |
| 1173 | Virrueta, Rafaela Olivera | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 24.00 | 6.00 |
| 1265 | Alejandro, Magdalena Solano | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 24.00 | 6.00 |
| 1534 | Gervacio, Felipe Mendoza | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 24.00 | 6.00 |
| 2422 | De La Cruz , Jorge Velasquez | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 23.96 | 5.99 |
| 2458 | Alejandro, Rossy Garcia | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 25.80 | 6.45 |
| 2597 | Ortega, Salvador De La Cruz | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 25.84 | 6.46 |
| 2604 | Mendoza, Marco Antonio Chavez | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 24.00 | 6.00 |
| 2605 | Barrera, Gilberto Ortega | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 24.00 | 6.00 |
| 2615 | Martinez, Eugenia Prado | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 24.00 | 6.00 |
| 2679 | Cuevas, Adrian Flores | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 25.84 | 6.46 |
| 2796 | Flores, Florentina Franscisco | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 24.00 | 6.00 |
| 2839 | Bruno, Leocadia De Los Santos | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 25.68 | 6.42 |
| 2938 | Flores, Rosa Martinez | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 24.00 | 6.00 |
| | | | | | | 4.25 | .000 | | 103.78 |
| | | | | | | | | | |
| 1098 | Flores, Alejandrino Franscico | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 1098 | Flores, Alejandrino Franscico | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 1101 | Rosas, Alicia Del Angel | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 1101 | Rosas, Alicia Del Angel | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 1104 | Torres, Yolanda Guevara | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 1104 | Torres, Yolanda Guevara | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 1105 | Hernandez, Cristina | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 1105 | Hernandez, Cristina | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 1173 | Virrueta, Rafaela Olivera | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 1173 | Virrueta, Rafaela Olivera | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 1265 | Alejandro, Magdalena Solano | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 1265 | Alejandro, Magdalena Solano | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 1534 | Gervacio, Felipe Mendoza | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 1534 | Gervacio, Felipe Mendoza | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 2422 | De La Cruz , Jorge Velasquez | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 2422 | De La Cruz , Jorge Velasquez | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 2458 | Alejandro, Rossy Garcia | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.056 | 35.00 | 36.96 |
| 2458 | Alejandro, Rossy Garcia | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 2597 | Ortega, Salvador De La Cruz | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 2597 | Ortega, Salvador De La Cruz | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 2604 | Mendoza, Marco Antonio Chavez | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 2604 | Mendoza, Marco Antonio Chavez | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 2605 | Barrera, Gilberto Ortega | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 2605 | Barrera, Gilberto Ortega | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 2615 | Martinez, Eugenia Prado | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 2615 | Martinez, Eugenia Prado | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 2679 | Cuevas, Adrian Flores | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 2679 | Cuevas, Adrian Flores | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 2796 | Flores, Florentina Franscisco | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 2796 | Flores, Florentina Franscisco | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 2839 | Bruno, Leocadia De Los Santos | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 2839 | Bruno, Leocadia De Los Santos | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| 2938 | Flores, Rosa Martinez | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 2938 | Flores, Rosa Martinez | Oct 21, 2021 | 71 | Hand Harvest Operations | Piece | | 1.059 | 35.00472 | 37.07 |
| | | | | | | 97.75 | 18.000 | | 2,096.33 |

EXHIBIT 3, PAGE 50
EXHIBIT 1, PAGE 55

## Grower Report

Emerald Valley Labor

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FLURV** | **Russell Vineyard** | | | | | | | |
| 0057 | Lopez, Joel Santos | Oct 21, 2021 | 71 | Harvest Supervisor | Hourly | 6.00 | | 20.00 | 120.00 |
| | | | | | | 6.00 | .000 | | 120.00 |
| | | | | | | | | | |
| Total: FLURV | Russell Vineyard | | | | | 108.00 | 18.000 | | 2,320.11 |
| **Cost Center:** | **FWFRRLO** | **Rabbit Ridge Live Oak Vineyard** | | | | | | | |
| 1550 | Morales, Cecilia Garcia | Oct 18, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 18.48 | 4.62 |
| 2314 | Gallardo, Jaime Chavez | Oct 18, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 17.44 | 4.36 |
| 2610 | Martinez, Fidel Garcia | Oct 18, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 17.48 | 4.37 |
| 2993 | Nava, Mauricio Munoz | Oct 18, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 17.32 | 4.33 |
| 3014 | Ventura, Elvia Gonzales | Oct 18, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 17.64 | 4.41 |
| 3041 | Maldonado, Jose Eduardo | Oct 18, 2021 | 33 | Rest & Recovery | Hourly | .25 | | 17.48 | 4.37 |
| | | | | | | 1.50 | .000 | | 26.46 |
| | | | | | | | | | |
| 1550 | Morales, Cecilia Garcia | Oct 18, 2021 | 33 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 1550 | Morales, Cecilia Garcia | Oct 18, 2021 | 33 | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 2314 | Gallardo, Jaime Chavez | Oct 18, 2021 | 33 | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 2314 | Gallardo, Jaime Chavez | Oct 18, 2021 | 33 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 2610 | Martinez, Fidel Garcia | Oct 18, 2021 | 33 | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 2610 | Martinez, Fidel Garcia | Oct 18, 2021 | 33 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 2993 | Nava, Mauricio Munoz | Oct 18, 2021 | 33 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 2993 | Nava, Mauricio Munoz | Oct 18, 2021 | 33 | Hand Harvest Operations | Piece | | 1.165 | 35.00429 | 40.78 |
| 3014 | Ventura, Elvia Gonzales | Oct 18, 2021 | 33 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 3014 | Ventura, Elvia Gonzales | Oct 18, 2021 | 33 | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 3041 | Maldonado, Jose Eduardo | Oct 18, 2021 | 33 | Hand Harvest Operations | Piece | | 1.167 | 35.00428 | 40.85 |
| 3041 | Maldonado, Jose Eduardo | Oct 18, 2021 | 33 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| | | | | | | 34.50 | 7.000 | | 762.53 |
| | | | | | | | | | |
| 1562 | De Jesus, Marcelino Galvez | Oct 18, 2021 | 33 | Harvest Supervisor | Salary | 6.00 | | | 150.00 |
| | | | | | | 6.00 | .000 | | 150.00 |
| | | | | | | | | | |
| Total: FWFRRLO | Rabbit Ridge Live Oak Vineyard | | | | | 42.00 | 7.000 | | 938.99 |
| Total: Fluid Wine Fund, LLC | | | | | | 150.00 | 25.000 | | 3,259.10 |

| ID | Name | SSN | Address | City / St / Zip |
|---|---|---|---|---|
| 0057 | Lopez, Joel Santos | ▮▮▮ | 59920 Martin St. | San Ardo, CA 93450 |
| 1098 | Flores, Alejandrino Franscico | ▮▮▮ | 1217 Corral Creek #8 | Paso Robles, CA 93446 |
| 1101 | Rosas, Alicia Del Angel | ▮▮▮ | 59871 Martin St | San Ardo, CA 93450 |
| 1104 | Torres, Yolanda Guevara | ▮▮▮ | 62341 Canal St | San Ardo, CA 93450 |
| 1105 | Hernandez, Cristina | ▮▮▮ | 62230 Rail Road | San Ardo, CA 93450 |
| 1173 | Virrueta, Rafaela Olivera | ▮▮▮ | 59871 Martin St Apt B | San Ardo, CA 93450 |
| 1265 | Alejandro, Magdalena Solano | ▮▮▮ | 1217 Corral Creek #8 | Paso Robles, CA 93446 |
| 1534 | Gervacio, Felipe Mendoza | ▮▮▮ | 2409 Branch Creek Cir | Paso Robles, CA 93446 |
| 1550 | Morales, Cecilia Garcia | ▮▮▮ | 1148 L St | San Miguel, CA 93451 |
| 1562 | De Jesus, Marcelino Galvez | ▮▮▮ | 1148 L St | San Miguel, CA 93451 |
| 2314 | Gallardo, Jaime Chavez | ▮▮▮ | 1148 L Street | San Miguel, CA 93451 |
| 2422 | De La Cruz , Jorge Velasquez | ▮▮▮ | 1223 Corral Creek # 4 | Paso Robles, CA 93446 |
| 2458 | Alejandro, Rossy Garcia | ▮▮▮ | 541 Ferro Lane | Paso Robles, CA 93446 |
| 2597 | Ortega, Salvador De La Cruz | ▮▮▮ | 1836 Spring Street | Paso Robles, CA 93446 |
| 2604 | Mendoza, Marco Antonio Chavez | ▮▮▮ | 1223 Corral Creek Ave Apt 4 | Paso Robles, CA 93446 |
| 2605 | Barrera, Gilberto Ortega | ▮▮▮ | 560 11th Street Apt 5 | San Miguel, CA 93451 |
| 2610 | Martinez, Fidel Garcia | ▮▮▮ | 3128 Spring Street Apt 24 | Paso Robles, CA 93446 |
| 2615 | Martinez, Eugenia Prado | ▮▮▮ | 1836 Spring Street | Paso Robles, CA 93446 |
| 2679 | Cuevas, Adrian Flores | ▮▮▮ | 1836 Spring St | Paso Robles, CA 93446 |
| 2796 | Flores, Florentina Franscico | ▮▮▮ | 1217 Corral Creek Ave Apt 8 | Paso Robles, CA 93446 |

EXHIBIT 3, PAGE 51
EXHIBIT 1, PAGE 56

**Grower Report**

Emerald Valley Labor

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 2839 | Bruno, Leocadia De Los Santos | ▮▮▮▮ | 1836 Spring St | Paso Robles, CA 93446 |
| 2938 | Flores, Rosa Martinez | ▮▮▮▮ | 402 Quectree Ave | Paso Robles, CA 93446 |
| 2993 | Nava, Mauricio Munoz | ▮▮▮▮ | 1065 Mission Street | San Miguel, CA 93451 |
| 3014 | Ventura, Elvia Gonzales | ▮▮▮▮ | 1148 L Street | San Miguel, CA 93451 |
| 3041 | Maldonado, Jose Eduardo | ▮▮▮▮ | 3126 Spring Street | Paso Robles, CA 93446 |

EXHIBIT 3, PAGE 52
EXHIBIT 1, PAGE 57

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT002654 |
| **Invoice Date:** | Oct 28, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 1 of 3 |

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Russell Vineyard** | | | | | Acres: | |
| Oct 21, 2021 | Rest & Recovery | 71 | 12 | 3 | Hrs | 24.00 | 72.00 |
| Oct 21, 2021 | Hand Harvest Operations | 71 | 16 | 16.944 | Pcs | 35.00 | 593.12 |
| Oct 21, 2021 | Rest & Recovery | 71 | 1 | 0.25 | Hrs | 25.68 | 6.42 |
| Oct 21, 2021 | Hand Harvest Operations | 71 | 17 | 97.75 | Hrs | 15.00 | 1,466.25 |
| Oct 21, 2021 | Harvest Supervisor | 71 | 1 | 6 | Hrs | 20.00 | 120.00 |
| Oct 21, 2021 | Hand Harvest Operations | 71 | 1 | 1.056 | Pcs | 35.00 | 36.96 |
| Oct 21, 2021 | Rest & Recovery | 71 | 1 | 0.25 | Hrs | 23.96 | 5.99 |
| Oct 21, 2021 | Rest & Recovery | 71 | 2 | 0.5 | Hrs | 25.84 | 12.92 |
| Oct 21, 2021 | Rest & Recovery | 71 | 1 | 0.25 | Hrs | 25.80 | 6.45 |
| Total Labor: | | | | | | | 2,320.11 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 900.20 |
| | | | | | | | 900.20 |
| Oct 21, 2021 | A.C.A. Health Insurance | | | 108 | | .75 | 81.00 |
| Total Other: | | | | | | | 81.00 |
| | Cost Center Total: | | | | | | 3,301.31 |

EXHIBIT 3, PAGE 53
EXHIBIT 1, PAGE 58

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

**Invoice No.:**  CT002654
**Invoice Date:**  Oct 28, 2021
**Pay Terms:**  Net 10
**Page:**  2 of 3

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|
| **Field:** | **Rabbit Ridge Live Oak Vineyard** | | | | | Acres: | |
| Oct 18, 2021 | Rest & Recovery | 33 | 2 | 0.5 | Hrs | 17.48 | 8.74 |
| Oct 18, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 17.64 | 4.41 |
| Oct 18, 2021 | Hand Harvest Operations | 33 | 1 | 1.165 | Pcs | 35.00 | 40.78 |
| Oct 18, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 17.44 | 4.36 |
| Oct 18, 2021 | Hand Harvest Operations | 33 | 5 | 5.835 | Pcs | 35.00 | 204.25 |
| Oct 18, 2021 | Hand Harvest Operations | 33 | 6 | 34.5 | Hrs | 15.00 | 517.50 |
| Oct 18, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 18.48 | 4.62 |
| Oct 18, 2021 | Harvest Supervisor | 33 | 1 | 6 | Hrs | 25.00 | 150.00 |
| Oct 18, 2021 | Rest & Recovery | 33 | 1 | 0.25 | Hrs | 17.32 | 4.33 |
| Total Labor: | | | | | | | 938.99 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 364.32 |
| | | | | | | | 364.32 |
| Oct 18, 2021 | A.C.A. Health Insurance | | | 42 | | .75 | 31.50 |
| Total Other: | | | | | | | 31.50 |
| | Cost Center Total: | | | | | | 1,334.81 |

EXHIBIT 3, PAGE 54
EXHIBIT 1, PAGE 59

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT002654 |
| **Invoice Date:** | Oct 28, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 3 of 3 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|

| Summary Totals | |
|---|---|
| Labor: | 3,259.10 |
| Labor Add On: | 1,264.52 |
| Total Other: | 112.50 |
| INVOICE TOTAL: | 4,636.12 |

Sick Pay is included in the Add On rate.

EXHIBIT 3, PAGE 55
EXHIBIT 1, PAGE 60

## Grower Report
### Emerald Valley Labor

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|-------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | FWFL | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FLURV** | **Russell Vineyard** | | | | | | | |
| 1108 | Flores, Sergio Torres | Oct 21, 2021 | 71 | Rest & Recovery | Hourly | .25 | | 24.72 | 6.18 |
| | | | | | | .25 | .000 | | 6.18 |
| 1108 | Flores, Sergio Torres | Oct 21, 2021 | 71 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| | | | | | | 5.75 | .000 | | 86.25 |
| Total: FLURV | Russell Vineyard | | | | | 6.00 | .000 | | 92.43 |
| **Cost Center:** | **FWFRRLO** | **Rabbit Ridge Live Oak Vineyard** | | | | | | | |
| 1946 | Garcia, Fernando Romero | Oct 27, 2021 | 33 | Harvest Olives | Hourly | 4.50 | | 15.00 | 67.50 |
| 1946 | Garcia, Fernando Romero | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| 1995 | De Jesus, Maria Galvez | Oct 27, 2021 | 33 | Harvest Olives | Hourly | 4.50 | | 15.00 | 67.50 |
| 1995 | De Jesus, Maria Galvez | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| 2314 | Gallardo, Jaime Chavez | Oct 27, 2021 | 33 | Harvest Olives | Hourly | 4.50 | | 15.00 | 67.50 |
| 2314 | Gallardo, Jaime Chavez | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| 2459 | Mendoza, Celzo Amado | Oct 27, 2021 | 33 | Harvest Olives | Hourly | 4.50 | | 15.00 | 67.50 |
| 2459 | Mendoza, Celzo Amado | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| 2548 | Valadez, Hector Gonzalez | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| 2976 | Flores, Andres Flores | Oct 27, 2021 | 33 | Harvest Olives | Hourly | 4.50 | | 15.00 | 67.50 |
| 2976 | Flores, Andres Flores | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| 2993 | Nava, Mauricio Munoz | Oct 27, 2021 | 33 | Harvest Olives | Hourly | 4.50 | | 15.00 | 67.50 |
| 2993 | Nava, Mauricio Munoz | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| 2994 | Garcia, Guillermo Martinez | Oct 27, 2021 | 33 | Harvest Olives | Hourly | 4.50 | | 15.00 | 67.50 |
| 2994 | Garcia, Guillermo Martinez | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| 3006 | Morales, Rufina Garcia | Oct 27, 2021 | 33 | Harvest Olives | Hourly | 4.50 | | 15.00 | 67.50 |
| 3006 | Morales, Rufina Garcia | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| 3007 | Garcia, Tere Romero | Oct 27, 2021 | 33 | Harvest Olives | Hourly | 4.50 | | 15.00 | 67.50 |
| 3007 | Garcia, Tere Romero | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| 3014 | Ventura, Elvia Gonzales | Oct 27, 2021 | 33 | Harvest Olives | Hourly | 4.50 | | 15.00 | 67.50 |
| 3014 | Ventura, Elvia Gonzales | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| 3018 | Garcia, Esperanza Romero | Oct 27, 2021 | 33 | Harvest Olives | Hourly | 4.50 | | 15.00 | 67.50 |
| 3018 | Garcia, Esperanza Romero | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| 3025 | Mejia, Constancio Amado | Oct 27, 2021 | 33 | Harvest Olives | Hourly | 4.50 | | 15.00 | 67.50 |
| 3025 | Mejia, Constancio Amado | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| 3026 | Penafor, Rutilio | Oct 27, 2021 | 33 | Harvest Olives | Hourly | 4.50 | | 15.00 | 67.50 |
| 3026 | Penafor, Rutilio | Oct 28, 2021 | 33 | Harvest Olives | Hourly | 5.00 | | 15.00 | 75.00 |
| | | | | | | 128.50 | .000 | | 1,927.50 |
| 1562 | De Jesus, Marcelino Galvez | Oct 27, 2021 | 33 | Supervisor | Salary | 4.50 | | | 150.00 |
| 1562 | De Jesus, Marcelino Galvez | Oct 28, 2021 | 33 | Supervisor | Salary | 5.00 | | | 150.00 |
| | | | | | | 9.50 | .000 | | 300.00 |
| Total: FWFRRLO | Rabbit Ridge Live Oak Vineyard | | | | | 138.00 | .000 | | 2,227.50 |
| Total: Fluid Wine Fund, LLC | | | | | | 144.00 | .000 | | 2,319.93 |

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|------------------|
| 1108 | Flores, Sergio Torres | ▇▇▇▇ | 62337 Center Street Apt 4 | San Ardo, CA 93450 |
| 1562 | De Jesus, Marcelino Galvez | ▇▇▇▇ | 1148 L St | San Miguel, CA 93451 |
| 1946 | Garcia, Fernando Romero | ▇▇▇▇ | 1148 L St | San Miguel, CA 93451 |
| 1995 | De Jesus, Maria Galvez | ▇▇▇▇ | 1158 L St | San Miguel, CA 93451 |
| 2314 | Gallardo, Jaime Chavez | ▇▇▇▇ | 1148 L Street | San Miguel, CA 93451 |
| 2459 | Mendoza, Celzo Amado | ▇▇▇▇ | 1148 Elys St | San Miguel, CA 93451 |
| 2548 | Valadez, Hector Gonzalez | ▇▇▇▇ | 327 S Vanderhurst Ave # A | King City, CA 93930 |
| 2976 | Flores, Andres Flores | ▇▇▇▇ | 1075 Mission Street #B | San Miguel, CA 93451 |
| 2993 | Nava, Mauricio Munoz | ▇▇▇▇ | 1065 Mission Street | San Miguel, CA 93451 |
| 2994 | Garcia, Guillermo Martinez | ▇▇▇▇ | 1148 L Street | San Miguel, CA 93451 |

Jun 20, 2022 08:37:22

Page 1 of 2

**Grower Report**

Emerald Valley Labor

| ID | Name | SSN | Address | City / St / Zip |
|---|---|---|---|---|
| 3006 | Morales, Rufina Garcia | ███████ | 1148 L Street | San Miguel, CA 93451 |
| 3007 | Garcia, Tere Romero | ███████ | 1148 L Street | San Miguel, CA 93451 |
| 3014 | Ventura, Elvia Gonzales | ███████ | 1148 L Street | San Miguel, CA 93451 |
| 3018 | Garcia, Esperanza Romero | ███████ | 1148 L Street | San Miguel, CA 93451 |
| 3025 | Mejia, Constancio Amado | ███████ | 1148 L Street | San Miguel, CA 93451 |
| 3026 | Penafor, Rutilio | ███████ | 1075 B Mission Street | San Miguel, CA 93451 |

Jun 20, 2022 08:37:22

Page 2 of 2

EXHIBIT 3, PAGE 57
EXHIBIT 1, PAGE 62

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

**Invoice No.:** CT002683
**Invoice Date:** Nov 04, 2021
**Pay Terms:** Net 10
**Page:** 1 of 3

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|
| **Field:** | **Russell Vineyard** | | | | | Acres: | |
| Oct 21, 2021 | Hand Harvest Operations | 71 | 1 | 5.75 | Hrs | 15.00 | 86.25 |
| Oct 21, 2021 | Rest & Recovery | 71 | 1 | 0.25 | Hrs | 24.72 | 6.18 |
| Total Labor: | | | | | | | 92.43 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.81% | 35.87 |
| | | | | | | | 35.87 |
| Oct 21, 2021 | A.C.A. Health Insurance | | | 6 | | .75 | 4.50 |
| Total Other: | | | | | | | 4.50 |
| | Cost Center Total: | | | | | | 132.80 |

EXHIBIT 3, PAGE 58
EXHIBIT 1, PAGE 63

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

**Invoice No.:** CT002683
**Invoice Date:** Nov 04, 2021
**Pay Terms:** Net 10
**Page:** 2 of 3

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|
| **Field:** | **Rabbit Ridge Live Oak Vineyard** | | | | | Acres: | |
| Oct 27, 2021 | Harvest Olives | 33 | 13 | 58.5 | Hrs | 15.00 | 877.50 |
| Oct 27, 2021 | Supervisor | 33 | 1 | 4.5 | Hrs | 33.33 | 150.00 |
| Oct 28, 2021 | Supervisor | 33 | 1 | 5 | Hrs | 30.00 | 150.00 |
| Oct 28, 2021 | Harvest Olives | 33 | 14 | 70 | Hrs | 15.00 | 1,050.00 |
| Total Labor: | | | | | | | 2,227.50 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 864.27 |
| | | | | | | | 864.27 |
| Oct 27, 2021 | A.C.A. Health Insurance | | | 63 | | .75 | 47.25 |
| Oct 28, 2021 | A.C.A. Health Insurance | | | 75 | | .75 | 56.25 |
| Total Other: | | | | | | | 103.50 |
| Cost Center Total: | | | | | | | 3,195.27 |

EXHIBIT 3, PAGE 59
EXHIBIT 1, PAGE 64

Emerald Valley Labor
44 El Camino Real, Suite A
Greenfield CA 93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT002683 |
| **Invoice Date:** | Nov 04, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 3 of 3 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|

Summary Totals

| | |
|---|---|
| Labor: | 2,319.93 |
| Labor Add On: | 900.14 |
| Total Other: | 108.00 |
| **INVOICE TOTAL:** | 3,328.07 |

Sick Pay is included in the Add On rate.

EXHIBIT 3, PAGE 60
EXHIBIT 1, PAGE 65

**EXHIBIT 4**

## Grower Report

Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| Cost Center: | **FWFRRLO** | | **Rabbit Ridge Live Oak Vineyard** | | | | | | |
| 31318 | Martinez, Marciano De Jesus | Sep 10, 2021 | 39 | Hand Harvest Operations | Piece | | .643 | 35.00778 | 22.51 |
| 31318 | Martinez, Marciano De Jesus | Sep 10, 2021 | 39 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 36948 | Antonio, Felipa Hernandez | Sep 10, 2021 | 39 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 36948 | Antonio, Felipa Hernandez | Sep 10, 2021 | 39 | Hand Harvest Operations | Piece | | .643 | 35.00778 | 22.51 |
| 37152 | Gonzalez, Constantino | Sep 10, 2021 | 39 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 37152 | Gonzalez, Constantino | Sep 10, 2021 | 39 | Hand Harvest Operations | Piece | | .643 | 35.00778 | 22.51 |
| 38180 | Montalvo, Flora Montalvo | Sep 10, 2021 | 39 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 38180 | Montalvo, Flora Montalvo | Sep 10, 2021 | 39 | Hand Harvest Operations | Piece | | .643 | 35.00778 | 22.51 |
| 42065 | Hernandez, Armando Munoz | Sep 10, 2021 | 39 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 42065 | Hernandez, Armando Munoz | Sep 10, 2021 | 39 | Hand Harvest Operations | Piece | | .643 | 35.00778 | 22.51 |
| 44817 | Pacheco, Gloria Ortiz | Sep 10, 2021 | 39 | Hand Harvest Operations | Piece | | .643 | 35.00778 | 22.51 |
| 44817 | Pacheco, Gloria Ortiz | Sep 10, 2021 | 39 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 51725 | Merino, Pedro Luis Cruz | Sep 10, 2021 | 39 | Hand Harvest Operations | Piece | | .643 | 35.00778 | 22.51 |
| 51725 | Merino, Pedro Luis Cruz | Sep 10, 2021 | 39 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| | | | | | | 40.25 | 4.501 | | 761.32 |
| | | | | | | | | | |
| 3900 | Ramos, Raul Gutierrez | Sep 10, 2021 | 39 | Supervisor | Salary | 6.00 | | | 150.00 |
| | | | | | | 6.00 | .000 | | 150.00 |
| | | | | | | | | | |
| 31318 | Martinez, Marciano De Jesus | Sep 10, 2021 | 39 | Rest & Recovery | Hourly | .25 | | 15.60 | 3.90 |
| 36948 | Antonio, Felipa Hernandez | Sep 10, 2021 | 39 | Rest & Recovery | Hourly | .25 | | 15.72 | 3.93 |
| 37152 | Gonzalez, Constantino | Sep 10, 2021 | 39 | Rest & Recovery | Hourly | .25 | | 15.60 | 3.90 |
| 38180 | Montalvo, Flora Montalvo | Sep 10, 2021 | 39 | Rest & Recovery | Hourly | .25 | | 15.80 | 3.95 |
| 42065 | Hernandez, Armando Munoz | Sep 10, 2021 | 39 | Rest & Recovery | Hourly | .25 | | 15.60 | 3.90 |
| 44817 | Pacheco, Gloria Ortiz | Sep 10, 2021 | 39 | Rest & Recovery | Hourly | .25 | | 15.60 | 3.90 |
| 51725 | Merino, Pedro Luis Cruz | Sep 10, 2021 | 39 | Rest & Recovery | Hourly | .25 | | 15.60 | 3.90 |
| | | | | | | 1.75 | .000 | | 27.38 |
| | | | | | | | | | |
| Total: FWFRRLO | | Rabbit Ridge Live Oak Vineyard | | | | 48.00 | 4.501 | | 938.70 |
| Total: Fluid Wine Fund, LLC | | | | | | 48.00 | 4.501 | | 938.70 |

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 31318 | Martinez, Marciano De Jesus | ▮▮▮ | 122 Bassett St | King City, CA 93930 |
| 36948 | Antonio, Felipa Hernandez | ▮▮▮ | 52328 Center St | San Ardo, CA 93450 |
| 37152 | Gonzalez, Constantino | ▮▮▮ | 214 N 3rd St | King City, CA 93930 |
| 38180 | Montalvo, Flora Montalvo | ▮▮▮ | 515 N Vanderhurst Ave Apt. 22 | King City, CA 93930 |
| 3900 | Ramos, Raul Gutierrez | ▮▮▮ | 429 Primavera Court | Greenfield, CA 93927 |
| 42065 | Hernandez, Armando Munoz | ▮▮▮ | 318 Basset St #B | King City, CA 93930 |
| 44817 | Pacheco, Gloria Ortiz | ▮▮▮ | 634 Sycamore St | King City, CA 93930 |
| 51725 | Merino, Pedro Luis Cruz | ▮▮▮ | 1040 John Street Apt 48 | Salinas, CA 93905 |



EXHIBIT 4, PAGE 61
EXHIBIT 1, PAGE 67

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

**Invoice No.:** CT048220
**Invoice Date:** Sep 16, 2021
**Pay Terms:** Net 10
**Page:** 1 of 2

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Rabbit Ridge Live Oak Vineyard** | | | | | Acres: | |
| Sep 10, 2021 | Rest & Recovery | 39 | 5 | 1.25 | Hrs | 15.60 | 19.50 |
| Sep 10, 2021 | Hand Harvest Operations | 39 | 7 | 4.501 | Pcs | 35.01 | 157.57 |
| Sep 10, 2021 | Rest & Recovery | 39 | 1 | 0.25 | Hrs | 15.72 | 3.93 |
| Sep 10, 2021 | Hand Harvest Operations | 39 | 7 | 40.25 | Hrs | 15.00 | 603.75 |
| Sep 10, 2021 | Supervisor | 39 | 1 | 6 | Hrs | 25.00 | 150.00 |
| Sep 10, 2021 | Rest & Recovery | 39 | 1 | 0.25 | Hrs | 15.80 | 3.95 |
| Total Labor: | | | | | | | 938.70 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 364.22 |
| | | | | | | | 364.22 |
| Sep 10, 2021 | A.C.A. Health Insurance | | | 48 | | .75 | 36.00 |
| Total Other: | | | | | | | 36.00 |
| Cost Center Total: | | | | | | | 1,338.92 |

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

**Invoice No.:**  CT048220
**Invoice Date:**  Sep 16, 2021
**Pay Terms:**  Net 10
**Page:**  2 of 2

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|

| Summary Totals | |
|----------------|--------|
| Labor: | 938.70 |
| Labor Add On: | 364.22 |
| Total Other: | 36.00 |
| INVOICE TOTAL: | 1,338.92 |

Sick Pay is included in the Add On rate.

EXHIBIT 4, PAGE 63
EXHIBIT 1, PAGE 69

## Grower Report

Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Fluid Wine Fund, LLC** | | | FWFL | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FWFRRLO** | | Rabbit Ridge Live Oak Vineyard | | | | | | |
| 19037 | Espinoza, Sufragio De Jesus | Sep 16, 2021 | 20 | Hand Harvest Operations | Piece | | .700 | 35.00 | 24.50 |
| 19037 | Espinoza, Sufragio De Jesus | Sep 16, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 19684 | Mendoza, Tranquilino Perez | Sep 16, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 19684 | Mendoza, Tranquilino Perez | Sep 16, 2021 | 20 | Hand Harvest Operations | Piece | | .700 | 35.00 | 24.50 |
| 28372 | Alcaraz, Epifania | Sep 16, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 28372 | Alcaraz, Epifania | Sep 16, 2021 | 20 | Hand Harvest Operations | Piece | | .700 | 35.00 | 24.50 |
| 31318 | Martinez, Marciano De Jesus | Sep 14, 2021 | 39 | Hand Harvest Operations | Piece | | 2.000 | 35.00 | 70.00 |
| 31318 | Martinez, Marciano De Jesus | Sep 14, 2021 | 39 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 36948 | Antonio, Felipa Hernandez | Sep 14, 2021 | 39 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 36948 | Antonio, Felipa Hernandez | Sep 14, 2021 | 39 | Hand Harvest Operations | Piece | | 2.000 | 35.00 | 70.00 |
| 37152 | Gonzalez, Constantino | Sep 14, 2021 | 39 | Hand Harvest Operations | Piece | | 2.000 | 35.00 | 70.00 |
| 37152 | Gonzalez, Constantino | Sep 14, 2021 | 39 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 37572 | Ramirez, Jesus Ortiz | Sep 16, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 37572 | Ramirez, Jesus Ortiz | Sep 16, 2021 | 20 | Hand Harvest Operations | Piece | | .700 | 35.00 | 24.50 |
| 38147 | Gasca, Fernando Pantoja | Sep 16, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 38147 | Gasca, Fernando Pantoja | Sep 16, 2021 | 20 | Hand Harvest Operations | Piece | | .700 | 35.00 | 24.50 |
| 38180 | Montalvo, Flora Montalvo | Sep 14, 2021 | 39 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 38180 | Montalvo, Flora Montalvo | Sep 14, 2021 | 39 | Hand Harvest Operations | Piece | | 2.000 | 35.00 | 70.00 |
| 42065 | Hernandez, Armando Munoz | Sep 14, 2021 | 39 | Hand Harvest Operations | Piece | | 2.000 | 35.00 | 70.00 |
| 42065 | Hernandez, Armando Munoz | Sep 14, 2021 | 39 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 44817 | Pacheco, Gloria Ortiz | Sep 14, 2021 | 39 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 44817 | Pacheco, Gloria Ortiz | Sep 14, 2021 | 39 | Hand Harvest Operations | Piece | | 2.000 | 35.00 | 70.00 |
| 45976 | Moran, Francisca Ortiz | Sep 16, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 45976 | Moran, Francisca Ortiz | Sep 16, 2021 | 20 | Hand Harvest Operations | Piece | | .700 | 35.00 | 24.50 |
| 49272 | Lopez, Paula De Jesus | Sep 16, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 49272 | Lopez, Paula De Jesus | Sep 16, 2021 | 20 | Hand Harvest Operations | Piece | | .700 | 35.00 | 24.50 |
| 49274 | Salas, Alberto Martinez | Sep 16, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 49274 | Salas, Alberto Martinez | Sep 16, 2021 | 20 | Hand Harvest Operations | Piece | | .700 | 35.00 | 24.50 |
| 49772 | Victor, Daniel Montalvo | Sep 16, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 49772 | Victor, Daniel Montalvo | Sep 16, 2021 | 20 | Hand Harvest Operations | Piece | | .700 | 35.00 | 24.50 |
| 51725 | Merino, Pedro Luis Cruz | Sep 14, 2021 | 39 | Hand Harvest Operations | Piece | | 2.000 | 35.00 | 70.00 |
| 51725 | Merino, Pedro Luis Cruz | Sep 14, 2021 | 39 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 52118 | Moreno, Efren | Sep 16, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 52118 | Moreno, Efren | Sep 16, 2021 | 20 | Hand Harvest Operations | Piece | | .700 | 35.00 | 24.50 |
| | | | | | | 114.00 | 21.000 | | 2,445.00 |
| | | | | | | | | | |
| 28016 | Alcaraz, Jose Martinez | Sep 16, 2021 | 20 | Harvest Supervisor | Salary | 7.00 | | | 150.00 |
| 3900 | Ramos, Raul Gutierrez | Sep 14, 2021 | 39 | Harvest Supervisor | Salary | 7.50 | | | 150.00 |
| | | | | | | 14.50 | .000 | | 300.00 |
| | | | | | | | | | |
| 19037 | Espinoza, Sufragio De Jesus | Sep 16, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 15.02 | 7.51 |
| 19684 | Mendoza, Tranquilino Perez | Sep 16, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 15.02 | 7.51 |
| 28372 | Alcaraz, Epifania | Sep 16, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 15.02 | 7.51 |
| 31318 | Martinez, Marciano De Jesus | Sep 14, 2021 | 39 | Rest & Recovery | Hourly | .50 | | 16.68 | 8.34 |
| 36948 | Antonio, Felipa Hernandez | Sep 14, 2021 | 39 | Rest & Recovery | Hourly | .50 | | 16.68 | 8.34 |
| 37152 | Gonzalez, Constantino | Sep 14, 2021 | 39 | Rest & Recovery | Hourly | .50 | | 16.68 | 8.34 |
| 37572 | Ramirez, Jesus Ortiz | Sep 16, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 15.02 | 7.51 |
| 38147 | Gasca, Fernando Pantoja | Sep 16, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 15.02 | 7.51 |
| 38180 | Montalvo, Flora Montalvo | Sep 14, 2021 | 39 | Rest & Recovery | Hourly | .50 | | 16.68 | 8.34 |
| 42065 | Hernandez, Armando Munoz | Sep 14, 2021 | 39 | Rest & Recovery | Hourly | .50 | | 16.88 | 8.44 |
| 44817 | Pacheco, Gloria Ortiz | Sep 14, 2021 | 39 | Rest & Recovery | Hourly | .50 | | 16.68 | 8.34 |
| 45976 | Moran, Francisca Ortiz | Sep 16, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 15.02 | 7.51 |
| 49272 | Lopez, Paula De Jesus | Sep 16, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 15.02 | 7.51 |
| 49274 | Salas, Alberto Martinez | Sep 16, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 15.02 | 7.51 |
| 49772 | Victor, Daniel Montalvo | Sep 16, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 15.02 | 7.51 |
| 51725 | Merino, Pedro Luis Cruz | Sep 14, 2021 | 39 | Rest & Recovery | Hourly | .50 | | 18.20 | 9.10 |

EXHIBIT 4, PAGE 64
EXHIBIT 1, PAGE 70

## Grower Report
Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FWFRRLO** | **Rabbit Ridge Live Oak Vineyard** | | | | | | | |
| | | | | | | | | | |
| 52118 | Moreno, Efren | Sep 16, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 15.56 | 7.78 |
| | | | | | | 8.50 | .000 | | 134.61 |
| | | | | | | | | | |
| | Total: FWFRRLO | Rabbit Ridge Live Oak Vineyard | | | | 137.00 | 21.000 | | 2,879.61 |
| | **Cost Center:** | **FWFRV** | **Russell Vineyard** | | | | | | |
| 00003 | Unknown, Unknown | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 00003 | Unknown, Unknown | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 00004 | Unknown, Unknown | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 00004 | Unknown, Unknown | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 19074 | Lopez, Raymundo Jr | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 19074 | Lopez, Raymundo Jr | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 19120 | Vasquez, Santiago Vasquez | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 19120 | Vasquez, Santiago Vasquez | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 24239 | Cervantes, Maria Lopez | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 24239 | Cervantes, Maria Lopez | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 24344 | Juarez, Aurelio Vazquez | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 24344 | Juarez, Aurelio Vazquez | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 37636 | Vasquez, Artemio Santiago | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 37636 | Vasquez, Artemio Santiago | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .262 | 35.00 | 9.17 |
| 40193 | Santiago, Paula Santiago | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 40193 | Santiago, Paula Santiago | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 40199 | Santiago, Severiano Santiago | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 40199 | Santiago, Severiano Santiago | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 41529 | Santiago, Felipe Roberto | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 41529 | Santiago, Felipe Roberto | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 42067 | Vasquez, Rosalia E Aragon | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 42067 | Vasquez, Rosalia E Aragon | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 49057 | Hernandez, Yolanda Santiago | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 49057 | Hernandez, Yolanda Santiago | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 50674 | Sanchez, Esmeralda | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 50674 | Sanchez, Esmeralda | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 50836 | Aguilar, Joel Santiago | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| 50836 | Aguilar, Joel Santiago | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 51007 | Ramirez, Vanessa | Sep 13, 2021 | 64 | Hand Harvest Operations | Piece | | .267 | 35.01873 | 9.35 |
| 51007 | Ramirez, Vanessa | Sep 13, 2021 | 64 | Hand Harvest Operations | Hourly | 5.75 | | 15.00 | 86.25 |
| | | | | | | 86.25 | 4.000 | | 1,433.82 |
| | | | | | | | | | |
| 37797 | Rios, Lidio Esteban | Sep 13, 2021 | 64 | Harvest Supervisor | Salary | 6.00 | | | 150.00 |
| | | | | | | 6.00 | .000 | | 150.00 |
| | | | | | | | | | |
| 00003 | Unknown, Unknown | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.52 | 4.63 |
| 00004 | Unknown, Unknown | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.52 | 4.63 |
| 19074 | Lopez, Raymundo Jr | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.52 | 4.63 |
| 19120 | Vasquez, Santiago Vasquez | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.48 | 4.62 |
| 24239 | Cervantes, Maria Lopez | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.76 | 4.69 |
| 24344 | Juarez, Aurelio Vazquez | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.52 | 4.63 |
| 37636 | Vasquez, Artemio Santiago | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.52 | 4.63 |
| 40193 | Santiago, Paula Santiago | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.52 | 4.63 |
| 40199 | Santiago, Severiano Santiago | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.52 | 4.63 |
| 41529 | Santiago, Felipe Roberto | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.64 | 4.66 |
| 42067 | Vasquez, Rosalia E Aragon | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 17.52 | 4.38 |
| 49057 | Hernandez, Yolanda Santiago | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.76 | 4.69 |
| 50674 | Sanchez, Esmeralda | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.84 | 4.71 |
| 50836 | Aguilar, Joel Santiago | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.76 | 4.69 |

EXHIBIT 4, PAGE 65
EXHIBIT 1, PAGE 71

## Grower Report

Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | FWFL | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FWFRV** | **Russell Vineyard** | | | | | | | |
| | | | | | | | | | |
| 51007 | Ramirez, Vanessa | Sep 13, 2021 | 64 | Rest & Recovery | Hourly | .25 | | 18.76 | 4.69 |
| | | | | | | 3.75 | .000 | | 69.54 |
| | | | | | | | | | |
| Total: FWFRV | Russell Vineyard | | | | | 96.00 | 4.000 | | 1,653.36 |
| **Cost Center:** | **FWFSMV** | **San Marcos Vineyard** | | | | | | | |
| | | | | | | | | | |
| 00003 | Unknown, Unknown | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 00003 | Unknown, Unknown | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 00004 | Unknown, Unknown | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 00004 | Unknown, Unknown | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 19074 | Lopez, Raymundo Jr | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 19074 | Lopez, Raymundo Jr | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 19120 | Vasquez, Santiago Vasquez | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 19120 | Vasquez, Santiago Vasquez | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 24239 | Cervantes, Maria Lopez | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 24239 | Cervantes, Maria Lopez | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 24344 | Juarez, Aurelio Vazquez | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 24344 | Juarez, Aurelio Vazquez | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 37636 | Vasquez, Artemio Santiago | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 37636 | Vasquez, Artemio Santiago | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 40193 | Santiago, Paula Santiago | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 40193 | Santiago, Paula Santiago | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 40199 | Santiago, Severiano Santiago | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 40199 | Santiago, Severiano Santiago | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 41529 | Santiago, Felipe Roberto | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 41529 | Santiago, Felipe Roberto | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 44734 | Torres, Demetrio Hernandez | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.555 | 35.00322 | 54.43 |
| 44734 | Torres, Demetrio Hernandez | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 48988 | De Jesus, Emiliana Galindo | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 48988 | De Jesus, Emiliana Galindo | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 49057 | Hernandez, Yolanda Santiago | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 49057 | Hernandez, Yolanda Santiago | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 50674 | Sanchez, Esmeralda | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 50674 | Sanchez, Esmeralda | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 50836 | Aguilar, Joel Santiago | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| 50836 | Aguilar, Joel Santiago | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 51007 | Ramirez, Vanessa | Sep 15, 2021 | 64 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 51007 | Ramirez, Vanessa | Sep 15, 2021 | 64 | Hand Harvest Operations | Piece | | 1.563 | 35.0032 | 54.71 |
| | | | | | | 104.00 | 25.000 | | 2,435.08 |
| | | | | | | | | | |
| 37797 | Rios, Lidio Esteban | Sep 15, 2021 | 64 | Harvest Supervisor | Salary | 7.00 | | | 150.00 |
| | | | | | | 7.00 | .000 | | 150.00 |
| | | | | | | | | | |
| 00003 | Unknown, Unknown | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.50 | 9.25 |
| 00004 | Unknown, Unknown | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.50 | 9.25 |
| 19074 | Lopez, Raymundo Jr | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.50 | 9.25 |
| 19120 | Vasquez, Santiago Vasquez | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.48 | 9.24 |
| 24239 | Cervantes, Maria Lopez | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.78 | 9.39 |
| 24344 | Juarez, Aurelio Vazquez | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.50 | 9.25 |
| 37636 | Vasquez, Artemio Santiago | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.54 | 9.27 |
| 40193 | Santiago, Paula Santiago | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.50 | 9.25 |
| 40199 | Santiago, Severiano Santiago | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.50 | 9.25 |
| 41529 | Santiago, Felipe Roberto | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.62 | 9.31 |
| 44734 | Torres, Demetrio Hernandez | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 23.38 | 11.69 |
| 48988 | De Jesus, Emiliana Galindo | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 19.48 | 9.74 |
| 49057 | Hernandez, Yolanda Santiago | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.78 | 9.39 |
| 50674 | Sanchez, Esmeralda | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.84 | 9.42 |

Jun 20, 2022 09:54:07

EXHIBIT 4, PAGE 66
EXHIBIT 1, PAGE 72

Case 8:20-bk-13014-SC   Doc 431   Filed 11/09/23   Entered 11/09/23 17:27:41   Desc
Main Document     Page 71 of 117

### Grower Report
Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|-------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| **Cost Center:** | **FWFSMV** | **San Marcos Vineyard** | | | | | | | |
| 50836 | Aguilar, Joel Santiago | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.78 | 9.39 |
| 51007 | Ramirez, Vanessa | Sep 15, 2021 | 64 | Rest & Recovery | Hourly | .50 | | 18.78 | 9.39 |
| | | | | | | 8.00 | .000 | | 151.73 |
| Total: FWFSMV | San Marcos Vineyard | | | | | 119.00 | 25.000 | | 2,736.81 |
| Total: Fluid Wine Fund, LLC | | | | | | 352.00 | 50.000 | | 7,269.78 |

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 00003 | Unknown, Unknown | | | , |
| 00004 | Unknown, Unknown | | | , |
| 19037 | Espinoza, Sufragio De Jesus | | 41 11th Street Apt B | Greenfield, CA 93927 |
| 19074 | Lopez, Raymundo Jr | | 217 Pearl Street | King City, CA 93930 |
| 19120 | Vasquez, Santiago Vasquez | | 412 N Vanderhurst Ave Apt 2 | King City, CA 93930 |
| 19684 | Mendoza, Tranquilino Perez | | 322 Collins St #1 | King City, CA 93930 |
| 24239 | Cervantes, Maria Lopez | | 117 N San Lorenzo Street | King City, CA 93930 |
| 24344 | Juarez, Aurelio Vazquez | | 405 Vanderhurst Ave Apt C | King City, CA 93930 |
| 28016 | Alcaraz, Jose Martinez | | 423 Calaveras Way | Greenfield, CA 93927 |
| 28372 | Alcaraz, Epifania | | 423 Calavera Way | Greenfield, CA 93927 |
| 31318 | Martinez, Marciano De Jesus | | 122 Bassett St | King City, CA 93930 |
| 36948 | Antonio, Felipa Hernandez | | 52328 Center St | San Ardo, CA 93450 |
| 37152 | Gonzalez, Constantino | | 214 N 3rd St | King City, CA 93930 |
| 37572 | Ramirez, Jesus Ortiz | | 923 Walnut Ave. #58 | Greenfield, CA 93927 |
| 37636 | Vasquez, Artemio Santiago | | 412 N Vanderhurst Ave #2 | King City, CA 93930 |
| 37797 | Rios, Lidio Esteban | | 307 S Vanderhurst Ave #13 | King City, CA 93930 |
| 38147 | Gasca, Fernando Pantoja | | 520 Palm Ave | Greenfield, CA 93927 |
| 38180 | Montalvo, Flora Montalvo | | 515 N Vanderhurst Ave Apt. 22 | King City, CA 93930 |
| 3900 | Ramos, Raul Gutierrez | | 429 Primavera Court | Greenfield, CA 93927 |
| 40193 | Santiago, Paula Santiago | | 405 Vanderhurst Ave Apt C | King City, CA 93930 |
| 40199 | Santiago, Severiano Santiago | | 405 Vanderhurst Ave Apt C | King City, CA 93930 |
| 41529 | Santiago, Felipe Roberto | | 8 10th St | Greenfield, CA 93927 |
| 42065 | Hernandez, Armando Munoz | | 318 Basset St #B | King City, CA 93930 |
| 42067 | Vasquez, Rosalia E Aragon | | 637 Beech Street | King City, CA 93930 |
| 44734 | Torres, Demetrio Hernandez | | 218 Pearl St #B | King City, CA 93930 |
| 44817 | Pacheco, Gloria Ortiz | | 634 Sycamore St | King City, CA 93930 |
| 45976 | Moran, Francisca Ortiz | | 1120 Heidi Dr #43 | Greenfield, CA 93927 |
| 48988 | De Jesus, Emiliana Galindo | | 315 Ellis Street Apt # 17 | King City, CA 93930 |
| 49057 | Hernandez, Yolanda Santiago | | 408 Lynn St #6 | King City, CA 93930 |
| 49272 | Lopez, Paula De Jesus | | 41 11th St #B | Greenfield, CA 93927 |
| 49274 | Salas, Alberto Martinez | | 41 11th St #B | Greenfield, CA 93927 |
| 49772 | Victor, Daniel Montalvo | | 326 N Vandhurst Ave 311 | King City, CA 93930 |
| 50674 | Sanchez, Esmeralda | | 324 Lynn St Apt# A | King City, CA 93930 |
| 50836 | Aguilar, Joel Santiago | | 408 Lynn Street Apt # 6 | King City, CA 93930 |
| 51007 | Ramirez, Vanessa | | 324 Lynn St Apt# A | King City, CA 93930 |
| 51725 | Merino, Pedro Luis Cruz | | 1040 John Street Apt 48 | Salinas, CA 93905 |
| 52118 | Moreno, Efren | | 1687 E Alisal Street | Salinas, CA 93905 |

Jun 20, 2022 09:54:07

EXHIBIT 4, PAGE 67
EXHIBIT 1, PAGE 73

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

**Invoice No.:** CT048270
**Invoice Date:** Sep 23, 2021
**Pay Terms:** Net 10
**Page:** 1 of 4

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|
| **Field:** | **Rabbit Ridge Live Oak Vineyard** | | | | | Acres: | |
| Sep 14, 2021 | Rest & Recovery | 39 | 1 | 0.5 | Hrs | 18.20 | 9.10 |
| Sep 14, 2021 | Hand Harvest Operations | 39 | 7 | 49 | Hrs | 15.00 | 735.00 |
| Sep 14, 2021 | Rest & Recovery | 39 | 5 | 2.5 | Hrs | 16.68 | 41.70 |
| Sep 14, 2021 | Hand Harvest Operations | 39 | 7 | 14 | Pcs | 35.00 | 490.00 |
| Sep 14, 2021 | Rest & Recovery | 39 | 1 | 0.5 | Hrs | 16.88 | 8.44 |
| Sep 14, 2021 | Harvest Supervisor | 39 | 1 | 7.5 | Hrs | 20.00 | 150.00 |
| Sep 16, 2021 | Hand Harvest Operations | 20 | 10 | 7 | Pcs | 35.00 | 245.00 |
| Sep 16, 2021 | Harvest Supervisor | 20 | 1 | 7 | Hrs | 21.43 | 150.00 |
| Sep 16, 2021 | Rest & Recovery | 20 | 1 | 0.5 | Hrs | 15.56 | 7.78 |
| Sep 16, 2021 | Hand Harvest Operations | 20 | 10 | 65 | Hrs | 15.00 | 975.00 |
| Sep 16, 2021 | Rest & Recovery | 20 | 9 | 4.5 | Hrs | 15.02 | 67.59 |
| Total Labor: | | | | | | | 2,879.61 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 1,117.28 |
| | | | | | | | 1,117.28 |
| Sep 14, 2021 | A.C.A. Health Insurance | | | 60 | | .75 | 45.00 |
| Sep 16, 2021 | A.C.A. Health Insurance | | | 77 | | .75 | 57.75 |
| Total Other: | | | | | | | 102.75 |
| | Cost Center Total: | | | | | | 4,099.64 |

EXHIBIT 4, PAGE 68
EXHIBIT 1, PAGE 74

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT048270 |
| **Invoice Date:** | Sep 23, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 2 of 4 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Russell Vineyard** | | | | | Acres: | |
| Sep 13, 2021 | Rest & Recovery | 64 | 1 | 0.25 | Hrs | 18.84 | 4.71 |
| Sep 13, 2021 | Hand Harvest Operations | 64 | 1 | 0.262 | Pcs | 35.00 | 9.17 |
| Sep 13, 2021 | Rest & Recovery | 64 | 1 | 0.25 | Hrs | 18.48 | 4.62 |
| Sep 13, 2021 | Hand Harvest Operations | 64 | 15 | 86.25 | Hrs | 15.00 | 1,293.75 |
| Sep 13, 2021 | Rest & Recovery | 64 | 7 | 1.75 | Hrs | 18.52 | 32.41 |
| Sep 13, 2021 | Rest & Recovery | 64 | 4 | 1 | Hrs | 18.76 | 18.76 |
| Sep 13, 2021 | Hand Harvest Operations | 64 | 14 | 3.738 | Pcs | 35.02 | 130.90 |
| Sep 13, 2021 | Rest & Recovery | 64 | 1 | 0.25 | Hrs | 17.52 | 4.38 |
| Sep 13, 2021 | Rest & Recovery | 64 | 1 | 0.25 | Hrs | 18.64 | 4.66 |
| Sep 13, 2021 | Harvest Supervisor | 64 | 1 | 6 | Hrs | 25.00 | 150.00 |
| Total Labor: | | | | | | | 1,653.36 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 641.52 |
| | | | | | | | 641.52 |
| Sep 13, 2021 | A.C.A. Health Insurance | | | 96 | | .75 | 72.00 |
| Total Other: | | | | | | | 72.00 |
| | Cost Center Total: | | | | | | 2,366.88 |

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT048270 |
| **Invoice Date:** | Sep 23, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 3 of 4 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **San Marcos Vineyard** | | | | | Acres: | |
| Sep 15, 2021 | Harvest Supervisor | 64 | 1 | 7 | Hrs | 21.43 | 150.00 |
| Sep 15, 2021 | Rest & Recovery | 64 | 1 | 0.5 | Hrs | 18.84 | 9.42 |
| Sep 15, 2021 | Rest & Recovery | 64 | 1 | 0.5 | Hrs | 18.54 | 9.27 |
| Sep 15, 2021 | Rest & Recovery | 64 | 1 | 0.5 | Hrs | 18.62 | 9.31 |
| Sep 15, 2021 | Hand Harvest Operations | 64 | 15 | 23.445 | Pcs | 35.00 | 820.65 |
| Sep 15, 2021 | Hand Harvest Operations | 64 | 1 | 1.555 | Pcs | 35.00 | 54.43 |
| Sep 15, 2021 | Rest & Recovery | 64 | 4 | 2 | Hrs | 18.78 | 37.56 |
| Sep 15, 2021 | Hand Harvest Operations | 64 | 16 | 104 | Hrs | 15.00 | 1,560.00 |
| Sep 15, 2021 | Rest & Recovery | 64 | 1 | 0.5 | Hrs | 23.38 | 11.69 |
| Sep 15, 2021 | Rest & Recovery | 64 | 6 | 3 | Hrs | 18.50 | 55.50 |
| Sep 15, 2021 | Rest & Recovery | 64 | 1 | 0.5 | Hrs | 19.48 | 9.74 |
| Sep 15, 2021 | Rest & Recovery | 64 | 1 | 0.5 | Hrs | 18.48 | 9.24 |
| Total Labor: | | | | | | | 2,736.81 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 1,061.88 |
| | | | | | | | 1,061.88 |
| Sep 15, 2021 | A.C.A. Health Insurance | | | 119 | | .75 | 89.25 |
| Total Other: | | | | | | | 89.25 |
| | Cost Center Total: | | | | | | 3,887.94 |

EXHIBIT 4, PAGE 70
EXHIBIT 1, PAGE 76

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT048270 |
| **Invoice Date:** | Sep 23, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 4 of 4 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|

| Summary Totals | |
|---|---|
| Labor: | 7,269.78 |
| Labor Add On: | 2,820.68 |
| Total Other: | 264.00 |
| INVOICE TOTAL: | 10,354.46 |

Sick Pay is included in the Add On rate.

EXHIBIT 4, PAGE 71
EXHIBIT 1, PAGE 77

## Grower Report

Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FWFRRLO** | **Rabbit Ridge Live Oak Vineyard** | | | | | | | |
| 0004 | Cenobio, Luz | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 0004 | Cenobio, Luz | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 16813 | Perez, Ramon | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 16813 | Perez, Ramon | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 17111 | Silvestre, Jaime Trejo | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 17111 | Silvestre, Jaime Trejo | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 18049 | Vargas, Luis Lopez | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 18049 | Vargas, Luis Lopez | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 18050 | Galvan, Reynaldo Avalos | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 18050 | Galvan, Reynaldo Avalos | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 18051 | Morales, Isaac | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 18051 | Morales, Isaac | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 18052 | Mendez, Angel Gonzalez | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 18052 | Mendez, Angel Gonzalez | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 2077 | Anguiano, Maria Zavala | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .911 | 35.00549 | 31.89 |
| 2077 | Anguiano, Maria Zavala | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 24270 | Flores, Julio Santiago Martinez | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 24270 | Flores, Julio Santiago Martinez | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 24350 | Garcia, Jose | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 24350 | Garcia, Jose | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 34195 | Salinas, Elidia Delgado | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 34195 | Salinas, Elidia Delgado | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 34614 | Garcia, Veronica Ortiz | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 34614 | Garcia, Veronica Ortiz | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 37981 | Lemus, Jose Javier | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 37981 | Lemus, Jose Javier | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 40917 | Hernandez, David Celestino | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 40917 | Hernandez, David Celestino | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 41023 | Alvarado, Juana Diaz | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 41023 | Alvarado, Juana Diaz | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 4200 | Jaimes, Jose Transito Lemus | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 4200 | Jaimes, Jose Transito Lemus | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 45863 | Gonzalez, Agustina | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 45863 | Gonzalez, Agustina | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 48002 | Lemos, Ruben Gonzalez | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 48002 | Lemos, Ruben Gonzalez | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 50040 | Becto, Beatriz Garcia | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 50040 | Becto, Beatriz Garcia | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 50484 | Perez, Claudia Lisbeth Canela | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 50484 | Perez, Claudia Lisbeth Canela | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 51322 | Gurrola, Dora Aleida Nunez | Sep 22, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 51322 | Gurrola, Dora Aleida Nunez | Sep 22, 2021 | 13 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| | | | | | | 126.00 | 19.091 | | 2,558.29 |
| | | | | | | | | | |
| 47686 | Zavala, Damian | Sep 22, 2021 | 13 | Harvest Supervisor | Salary | 6.50 | | | 150.00 |
| | | | | | | 6.50 | .000 | | 150.00 |
| | | | | | | | | | |
| 24288 | Rodriguez, Jesus | Sep 22, 2021 | 13 | Harvest Tractor Driver | Piece | | .909 | 35.0055 | 31.82 |
| 24288 | Rodriguez, Jesus | Sep 22, 2021 | 13 | Harvest Tractor Driver | Hourly | 6.00 | | 16.50 | 99.00 |
| | | | | | | 6.00 | .909 | | 130.82 |
| | | | | | | | | | |
| 0004 | Cenobio, Luz | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 16813 | Perez, Ramon | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 17111 | Silvestre, Jaime Trejo | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 18049 | Vargas, Luis Lopez | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 18050 | Galvan, Reynaldo Avalos | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 18051 | Morales, Isaac | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |

Jun 20, 2022 09:52:10

EXHIBIT 4, PAGE 72
EXHIBIT 1, PAGE 78

## Grower Report

Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Fluid Wine Fund, LLC** | | | FWFL | | | | | | |
| | | | | | | | | | |
| Cost Center: | **FWFRRLO** | **Rabbit Ridge Live Oak Vineyard** | | | | | | | |
| 18052 | Mendez, Angel Gonzalez | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 2077 | Anguiano, Maria Zavala | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.02 | 9.01 |
| 24270 | Flores, Julio Santiago Martinez | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 24288 | Rodriguez, Jesus | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.56 | 9.78 |
| 24350 | Garcia, Jose | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 34195 | Salinas, Elidia Delgado | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 34614 | Garcia, Veronica Ortiz | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 37981 | Lemus, Jose Javier | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 20.76 | 10.38 |
| 40917 | Hernandez, David Celestino | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 41023 | Alvarado, Juana Diaz | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 4200 | Jaimes, Jose Transito Lemus | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 45863 | Gonzalez, Agustina | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 48002 | Lemos, Ruben Gonzalez | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| 50040 | Becto, Beatriz Garcia | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.02 | 9.51 |
| 50484 | Perez, Claudia Lisbeth Canela | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 16.32 | 8.16 |
| 51322 | Gurrola, Dora Aleida Nunez | Sep 22, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.00 | 9.00 |
| | | | | | | 11.00 | .000 | | 199.84 |
| Total: FWFRRLO | Rabbit Ridge Live Oak Vineyard | | | | | 149.50 | 20.000 | | 3,038.95 |
| Total: Fluid Wine Fund, LLC | | | | | | 149.50 | 20.000 | | 3,038.95 |

| ID | Name | SSN | Address | City / St / Zip |
|---|---|---|---|---|
| 0004 | Cenobio, Luz | | | . |
| 16813 | Perez, Ramon | ▮▮▮▮ | 358 Ventana Ave | Greenfield, CA 93927 |
| 17111 | Silvestre, Jaime Trejo | ▮▮▮▮ | 7 7th St | Greenfield, CA 93927 |
| 18049 | Vargas, Luis Lopez | ▮▮▮▮ | 208 10th Street Apt C | Greenfield, CA 93927 |
| 18050 | Galvan, Reynaldo Avalos | ▮▮▮▮ | 1021 Tyler Ave | Greenfield, CA 93927 |
| 18051 | Morales, Isaac | ▮▮▮▮ | 1215 Apple Ave | Greenfield, CA 93927 |
| 18052 | Mendez, Angel Gonzalez | ▮▮▮▮ | 1215 Apple Ave | Greenfield, CA 93927 |
| 2077 | Anguiano, Maria Zavala | ▮▮▮▮ | 135 9th Street | Greenfield, CA 93927 |
| 24270 | Flores, Julio Santiago Martinez | ▮▮▮▮ | 1092 Gavilar Dr | Greenfield, CA 93927 |
| 24288 | Rodriguez, Jesus | ▮▮▮▮ | 221 5th St | Greenfield, CA 93927 |
| 24350 | Garcia, Jose | ▮▮▮▮ | 980 Front St Spc # 101 | Soledad, CA 93960 |
| 34195 | Salinas, Elidia Delgado | ▮▮▮▮ | 432 10th Street | Greenfield, CA 93927 |
| 34614 | Garcia, Veronica Ortiz | ▮▮▮▮ | 1198 Oak Ave Apt B | Greenfield, CA 93927 |
| 37981 | Lemus, Jose Javier | ▮▮▮▮ | 980 Front St. #9 | Soledad, CA 93960 |
| 40917 | Hernandez, David Celestino | ▮▮▮▮ | 1825 Palm Ave #B | Soledad, CA 93960 |
| 41023 | Alvarado, Juana Diaz | ▮▮▮▮ | 5 7th Street | Greenfield, CA 93927 |
| 4200 | Jaimes, Jose Transito Lemus | ▮▮▮▮ | 980 Front St #9 | Soledad, CA 93960 |
| 45863 | Gonzalez, Agustina | ▮▮▮▮ | 1215 Apple Ave | Greenfield, CA 93927 |
| 47686 | Zavala, Damian | ▮▮▮▮ | 1101 Tyler Ave | Greenfield, CA 93927 |
| 48002 | Lemos, Ruben Gonzalez | ▮▮▮▮ | 369 Ventana Avenue | Greenfield, CA 93927 |
| 50040 | Becto, Beatriz Garcia | ▮▮▮▮ | 1196 Oak Ave #13 | Greenfield, CA 93927 |
| 50484 | Perez, Claudia Lisbeth Canela | ▮▮▮▮ | 1021 Tyler Ave | Greenfield, CA 93927 |
| 51322 | Gurrola, Dora Aleida Nunez | ▮▮▮▮ | 208 10th St #7 | Greenfield, CA 93927 |

EXHIBIT 4, PAGE 73
EXHIBIT 1, PAGE 79

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT048353 |
| **Invoice Date:** | Sep 30, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 1 of 2 |

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Rabbit Ridge Live Oak Vineyard** | | | | | Acres: | |
| Sep 22, 2021 | Harvest Tractor Driver | 13 | 1 | 0.909 | Pcs | 35.01 | 31.82 |
| Sep 22, 2021 | Harvest Tractor Driver | 13 | 1 | 6 | Hrs | 16.50 | 99.00 |
| Sep 22, 2021 | Hand Harvest Operations | 13 | 1 | 0.909 | Pcs | 35.01 | 31.82 |
| Sep 22, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 19.02 | 9.51 |
| Sep 22, 2021 | Hand Harvest Operations | 13 | 19 | 17.271 | Pcs | 35.01 | 604.58 |
| Sep 22, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 19.56 | 9.78 |
| Sep 22, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 20.76 | 10.38 |
| Sep 22, 2021 | Hand Harvest Operations | 13 | 21 | 126 | Hrs | 15.00 | 1,890.00 |
| Sep 22, 2021 | Rest & Recovery | 13 | 17 | 8.5 | Hrs | 18.00 | 153.00 |
| Sep 22, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 16.32 | 8.16 |
| Sep 22, 2021 | Hand Harvest Operations | 13 | 1 | 0.911 | Pcs | 35.01 | 31.89 |
| Sep 22, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 18.02 | 9.01 |
| Sep 22, 2021 | Harvest Supervisor | 13 | 1 | 6.5 | Hrs | 23.08 | 150.00 |
| Total Labor: | | | | | | | 3,038.95 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 1,179.12 |
| | | | | | | | 1,179.12 |
| Sep 22, 2021 | A.C.A. Health Insurance | | | 149.5 | | .75 | 112.13 |
| Total Other: | | | | | | | 112.13 |
| | Cost Center Total: | | | | | | 4,330.20 |

EXHIBIT 4, PAGE 74
EXHIBIT 1, PAGE 80

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT048353 |
| **Invoice Date:** | Sep 30, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 2 of 2 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:**   Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|

| Summary Totals | |
|---|---|
| Labor: | 3,038.95 |
| Labor Add On: | 1,179.12 |
| Total Other: | 112.13 |
| INVOICE TOTAL: | 4,330.20 |

Sick Pay is included in the Add On rate.

## Grower Report

Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|-------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FWFSMV** | **San Marcos Vineyard** | | | | | | | |
| 19037 | Espinoza, Sufragio De Jesus | Sep 28, 2021 | 20 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 19037 | Espinoza, Sufragio De Jesus | Sep 28, 2021 | 20 | Hand Harvest Operations | Piece | | 1.728 | 35.00 | 60.48 |
| 19684 | Mendoza, Tranquilino Perez | Sep 28, 2021 | 20 | Hand Harvest Operations | Piece | | 1.728 | 35.00 | 60.48 |
| 19684 | Mendoza, Tranquilino Perez | Sep 28, 2021 | 20 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 28372 | Alcaraz, Epifania | Sep 28, 2021 | 20 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 28372 | Alcaraz, Epifania | Sep 28, 2021 | 20 | Hand Harvest Operations | Piece | | 1.728 | 35.00 | 60.48 |
| 37572 | Ramirez, Jesus Ortiz | Sep 28, 2021 | 20 | Hand Harvest Operations | Piece | | 1.728 | 35.00 | 60.48 |
| 37572 | Ramirez, Jesus Ortiz | Sep 28, 2021 | 20 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 38147 | Gasca, Fernando Pantoja | Sep 28, 2021 | 20 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 38147 | Gasca, Fernando Pantoja | Sep 28, 2021 | 20 | Hand Harvest Operations | Piece | | 1.728 | 35.00 | 60.48 |
| 45976 | Moran, Francisca Ortiz | Sep 28, 2021 | 20 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 45976 | Moran, Francisca Ortiz | Sep 28, 2021 | 20 | Hand Harvest Operations | Piece | | 1.728 | 35.00 | 60.48 |
| 47096 | Moran, Juan | Sep 28, 2021 | 20 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 47096 | Moran, Juan | Sep 28, 2021 | 20 | Hand Harvest Operations | Piece | | 1.728 | 35.00 | 60.48 |
| 49272 | Lopez, Paula De Jesus | Sep 28, 2021 | 20 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 49272 | Lopez, Paula De Jesus | Sep 28, 2021 | 20 | Hand Harvest Operations | Piece | | 1.728 | 35.00 | 60.48 |
| 49274 | Salas, Alberto Martinez | Sep 28, 2021 | 20 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 49274 | Salas, Alberto Martinez | Sep 28, 2021 | 20 | Hand Harvest Operations | Piece | | 1.728 | 35.00 | 60.48 |
| 49772 | Victor, Daniel Montalvo | Sep 28, 2021 | 20 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 49772 | Victor, Daniel Montalvo | Sep 28, 2021 | 20 | Hand Harvest Operations | Piece | | 1.728 | 35.00 | 60.48 |
| 52118 | Moreno, Efren | Sep 28, 2021 | 20 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 52118 | Moreno, Efren | Sep 28, 2021 | 20 | Hand Harvest Operations | Piece | | 1.728 | 35.00 | 60.48 |
| | | | | | | 88.00 | 19.008 | | 1,985.28 |
| | | | | | | | | | |
| 28016 | Alcaraz, Jose Martinez | Sep 28, 2021 | 20 | Harvest Supervisor | Hourly | 8.50 | | 20.00 | 170.00 |
| | | | | | | 8.50 | .000 | | 170.00 |
| | | | | | | | | | |
| 19037 | Espinoza, Sufragio De Jesus | Sep 28, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 17.22 | 8.61 |
| 19684 | Mendoza, Tranquilino Perez | Sep 28, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 17.22 | 8.61 |
| 28372 | Alcaraz, Epifania | Sep 28, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 17.22 | 8.61 |
| 37572 | Ramirez, Jesus Ortiz | Sep 28, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 17.22 | 8.61 |
| 38147 | Gasca, Fernando Pantoja | Sep 28, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 17.22 | 8.61 |
| 45976 | Moran, Francisca Ortiz | Sep 28, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 17.22 | 8.61 |
| 47096 | Moran, Juan | Sep 28, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 17.22 | 8.61 |
| 49272 | Lopez, Paula De Jesus | Sep 28, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 17.22 | 8.61 |
| 49274 | Salas, Alberto Martinez | Sep 28, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 17.22 | 8.61 |
| 49772 | Victor, Daniel Montalvo | Sep 28, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 17.22 | 8.61 |
| 52118 | Moreno, Efren | Sep 28, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 16.34 | 8.17 |
| | | | | | | 5.50 | .000 | | 94.27 |
| | | | | | | | | | |
| Total: FWFSMV | San Marcos Vineyard | | | | | 102.00 | 19.008 | | 2,249.55 |
| Total: Fluid Wine Fund, LLC | | | | | | 102.00 | 19.008 | | 2,249.55 |

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 19037 | Espinoza, Sufragio De Jesus | ▇▇▇ | 41 11th Street Apt B | Greenfield, CA 93927 |
| 19684 | Mendoza, Tranquilino Perez | ▇▇▇ | 322 Collins St #1 | King City, CA 93930 |
| 28016 | Alcaraz, Jose Martinez | ▇▇▇ | 423 Calaveras Way | Greenfield, CA 93927 |
| 28372 | Alcaraz, Epifania | ▇▇▇ | 423 Calavera Way | Greenfield, CA 93927 |
| 37572 | Ramirez, Jesus Ortiz | ▇▇▇ | 923 Walnut Ave. #58 | Greenfield, CA 93927 |
| 38147 | Gasca, Fernando Pantoja | ▇▇▇ | 520 Palm Ave | Greenfield, CA 93927 |
| 45976 | Moran, Francisca Ortiz | ▇▇▇ | 1120 Heidi Dr #43 | Greenfield, CA 93927 |
| 47096 | Moran, Juan | ▇▇▇ | 550 Leon St | Greenfield, CA 93927 |
| 49272 | Lopez, Paula De Jesus | ▇▇▇ | 41 11th St #B | Greenfield, CA 93927 |
| 49274 | Salas, Alberto Martinez | ▇▇▇ | 41 11th St #B | Greenfield, CA 93927 |
| 49772 | Victor, Daniel Montalvo | ▇▇▇ | 326 N Vandhurst Ave 311 | King City, CA 93930 |

EXHIBIT 4, PAGE 76
EXHIBIT 1, PAGE 82

**Grower Report**

Somoco Labor Supply Inc

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 52118 | Moreno, Efren | ███████ | 1687 E Alisal Street | Salinas, CA 93905 |

Jun 20, 2022 10:06:59

EXHIBIT 4, PAGE 77
EXHIBIT 1, PAGE 83

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT048438 |
| **Invoice Date:** | Oct 07, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 1 of 2 |

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **San Marcos Vineyard** | | | | | Acres: | |
| Sep 28, 2021 | Harvest Supervisor | 20 | 1 | 8.5 | Hrs | 20.00 | 170.00 |
| Sep 28, 2021 | Rest & Recovery | 20 | 1 | 0.5 | Hrs | 16.34 | 8.17 |
| Sep 28, 2021 | Hand Harvest Operations | 20 | 11 | 88 | Hrs | 15.00 | 1,320.00 |
| Sep 28, 2021 | Rest & Recovery | 20 | 10 | 5 | Hrs | 17.22 | 86.10 |
| Sep 28, 2021 | Hand Harvest Operations | 20 | 11 | 19.008 | Pcs | 35.00 | 665.28 |
| Total Labor: | | | | | | | 2,249.55 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 872.83 |
| | | | | | | | 872.83 |
| Sep 28, 2021 | A.C.A. Health Insurance | | | 102 | | .75 | 76.50 |
| Total Other: | | | | | | | 76.50 |
| | Cost Center Total: | | | | | | 3,198.88 |

EXHIBIT 4, PAGE 78
EXHIBIT 1, PAGE 84

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT048438 |
| **Invoice Date:** | Oct 07, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 2 of 2 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|

|  Summary Totals | |
|---|---|
| Labor: | 2,249.55 |
| Labor Add On: | 872.83 |
| Total Other: | 76.50 |
| INVOICE TOTAL: | 3,198.88 |

Sick Pay is included in the Add On rate.

EXHIBIT 4, PAGE 79
EXHIBIT 1, PAGE 85

## Grower Report

Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| **Cost Center:** | **FWFRRLO** | | **Rabbit Ridge Live Oak Vineyard** | | | | | | |
| 19037 | Espinoza, Sufragio De Jesus | Oct 07, 2021 | 20 | Hand Harvest Operations | Piece | | .819 | 35.00611 | 28.67 |
| 19037 | Espinoza, Sufragio De Jesus | Oct 07, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 19037 | Espinoza, Sufragio De Jesus | Oct 08, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 19037 | Espinoza, Sufragio De Jesus | Oct 08, 2021 | 20 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 19145 | Ramirez, Nery Yuriel Cruz | Oct 07, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 19145 | Ramirez, Nery Yuriel Cruz | Oct 07, 2021 | 20 | Hand Harvest Operations | Piece | | .819 | 35.00611 | 28.67 |
| 19684 | Mendoza, Tranquilino Perez | Oct 07, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 19684 | Mendoza, Tranquilino Perez | Oct 07, 2021 | 20 | Hand Harvest Operations | Piece | | .819 | 35.00611 | 28.67 |
| 19684 | Mendoza, Tranquilino Perez | Oct 08, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 19684 | Mendoza, Tranquilino Perez | Oct 08, 2021 | 20 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 28372 | Alcaraz, Epifania | Oct 07, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 28372 | Alcaraz, Epifania | Oct 07, 2021 | 20 | Hand Harvest Operations | Piece | | .819 | 35.00611 | 28.67 |
| 28372 | Alcaraz, Epifania | Oct 08, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 28372 | Alcaraz, Epifania | Oct 08, 2021 | 20 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 37572 | Ramirez, Jesus Ortiz | Oct 07, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 37572 | Ramirez, Jesus Ortiz | Oct 07, 2021 | 20 | Hand Harvest Operations | Piece | | .819 | 35.00611 | 28.67 |
| 37572 | Ramirez, Jesus Ortiz | Oct 08, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 37572 | Ramirez, Jesus Ortiz | Oct 08, 2021 | 20 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 38147 | Gasca, Fernando Pantoja | Oct 08, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 38147 | Gasca, Fernando Pantoja | Oct 08, 2021 | 20 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 45976 | Moran, Francisca Ortiz | Oct 07, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 45976 | Moran, Francisca Ortiz | Oct 07, 2021 | 20 | Hand Harvest Operations | Piece | | .819 | 35.00611 | 28.67 |
| 45976 | Moran, Francisca Ortiz | Oct 08, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 45976 | Moran, Francisca Ortiz | Oct 08, 2021 | 20 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 47096 | Moran, Juan | Oct 07, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 47096 | Moran, Juan | Oct 07, 2021 | 20 | Hand Harvest Operations | Piece | | .819 | 35.00611 | 28.67 |
| 47096 | Moran, Juan | Oct 08, 2021 | 20 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 47096 | Moran, Juan | Oct 08, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 49272 | Lopez, Paula De Jesus | Oct 07, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 49272 | Lopez, Paula De Jesus | Oct 07, 2021 | 20 | Hand Harvest Operations | Piece | | .819 | 35.00611 | 28.67 |
| 49272 | Lopez, Paula De Jesus | Oct 08, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 49272 | Lopez, Paula De Jesus | Oct 08, 2021 | 20 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 49274 | Salas, Alberto Martinez | Oct 07, 2021 | 20 | Hand Harvest Operations | Piece | | .819 | 35.00611 | 28.67 |
| 49274 | Salas, Alberto Martinez | Oct 07, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 49274 | Salas, Alberto Martinez | Oct 08, 2021 | 20 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 49274 | Salas, Alberto Martinez | Oct 08, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 49772 | Victor, Daniel Montalvo | Oct 07, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 49772 | Victor, Daniel Montalvo | Oct 07, 2021 | 20 | Hand Harvest Operations | Piece | | .819 | 35.00611 | 28.67 |
| 49772 | Victor, Daniel Montalvo | Oct 08, 2021 | 20 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 49772 | Victor, Daniel Montalvo | Oct 08, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 52118 | Moreno, Efren | Oct 07, 2021 | 20 | Hand Harvest Operations | Piece | | .819 | 35.00611 | 28.67 |
| 52118 | Moreno, Efren | Oct 07, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 52118 | Moreno, Efren | Oct 08, 2021 | 20 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 52118 | Moreno, Efren | Oct 08, 2021 | 20 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| | | | | | | 129.25 | 20.009 | | 2,639.12 |
| 28016 | Alcaraz, Jose Martinez | Oct 07, 2021 | 20 | Harvest Supervisor | Salary | 5.50 | | | 150.00 |
| 28016 | Alcaraz, Jose Martinez | Oct 08, 2021 | 20 | Harvest Supervisor | Salary | 7.00 | | | 150.00 |
| | | | | | | 12.50 | .000 | | 300.00 |
| 19037 | Espinoza, Sufragio De Jesus | Oct 07, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 16.28 | 4.07 |
| 19037 | Espinoza, Sufragio De Jesus | Oct 08, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 16.28 | 8.14 |
| 19145 | Ramirez, Nery Yuriel Cruz | Oct 07, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 15.36 | 3.84 |
| 19684 | Mendoza, Tranquilino Perez | Oct 07, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 16.28 | 4.07 |
| 19684 | Mendoza, Tranquilino Perez | Oct 08, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 16.28 | 8.14 |
| 28372 | Alcaraz, Epifania | Oct 07, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 16.28 | 4.07 |
| 28372 | Alcaraz, Epifania | Oct 08, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 16.28 | 8.14 |

EXHIBIT 4, PAGE 80
EXHIBIT 1, PAGE 86

## Grower Report

Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|-------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FWFRRLO** | **Rabbit Ridge Live Oak Vineyard** | | | | | | | |
| 37572 | Ramirez, Jesus Ortiz | Oct 07, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 16.28 | 4.07 |
| 37572 | Ramirez, Jesus Ortiz | Oct 08, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 16.28 | 8.14 |
| 38147 | Gasca, Fernando Pantoja | Oct 08, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 16.02 | 8.01 |
| 45976 | Moran, Francisca Ortiz | Oct 07, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 16.28 | 4.07 |
| 45976 | Moran, Francisca Ortiz | Oct 08, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 16.28 | 8.14 |
| 47096 | Moran, Juan | Oct 07, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 16.88 | 4.22 |
| 47096 | Moran, Juan | Oct 08, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 16.86 | 8.43 |
| 49272 | Lopez, Paula De Jesus | Oct 07, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 16.28 | 4.07 |
| 49272 | Lopez, Paula De Jesus | Oct 08, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 16.28 | 8.14 |
| 49274 | Salas, Alberto Martinez | Oct 07, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 16.28 | 4.07 |
| 49274 | Salas, Alberto Martinez | Oct 08, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 16.28 | 8.14 |
| 49772 | Victor, Daniel Montalvo | Oct 07, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 16.88 | 4.22 |
| 49772 | Victor, Daniel Montalvo | Oct 08, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 16.86 | 8.43 |
| 52118 | Moreno, Efren | Oct 07, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 16.88 | 4.22 |
| 52118 | Moreno, Efren | Oct 08, 2021 | 20 | Rest & Recovery | Hourly | .50 | | 16.86 | 8.43 |
| | | | | | | 8.25 | .000 | | 135.27 |
| | | | | | | | | | |
| Total: FWFRRLO | Rabbit Ridge Live Oak Vineyard | | | | | 150.00 | 20.009 | | 3,074.39 |
| **Cost Center:** | **FWFSMV** | **San Marcos Vineyard** | | | | | | | |
| | | | | | | | | | |
| 00006 | Santo, Hugo Najera | Oct 06, 2021 | 25 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 00006 | Santo, Hugo Najera | Oct 06, 2021 | 25 | Hand Harvest Operations | Piece | | 1.084 | 35.00 | 37.94 |
| 0004 | Cenobio, Luz | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 0004 | Cenobio, Luz | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.400 | 35.00 | 49.00 |
| 14535 | Olivares, Efrain Cordero | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.400 | 35.00 | 49.00 |
| 14535 | Olivares, Efrain Cordero | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 14535 | Olivares, Efrain Cordero | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.417 | 35.00353 | 49.60 |
| 14535 | Olivares, Efrain Cordero | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 16483 | Zavala, Adolfo Gasca | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 16483 | Zavala, Adolfo Gasca | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.417 | 35.00353 | 49.60 |
| 16813 | Perez, Ramon | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 16813 | Perez, Ramon | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.400 | 35.00 | 49.00 |
| 16813 | Perez, Ramon | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 16813 | Perez, Ramon | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.417 | 35.00353 | 49.60 |
| 17111 | Silvestre, Jaime Trejo | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 17111 | Silvestre, Jaime Trejo | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.400 | 35.00 | 49.00 |
| 17111 | Silvestre, Jaime Trejo | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 17111 | Silvestre, Jaime Trejo | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.417 | 35.00353 | 49.60 |
| 18049 | Vargas, Luis Lopez | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.417 | 35.00353 | 49.60 |
| 18049 | Vargas, Luis Lopez | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 18051 | Morales, Isaac | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.090 | 35.00 | 38.15 |
| 18051 | Morales, Isaac | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 18051 | Morales, Isaac | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 18051 | Morales, Isaac | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.250 | 35.00 | 43.75 |
| 18052 | Mendez, Angel Gonzalez | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 18052 | Mendez, Angel Gonzalez | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.091 | 35.00458 | 38.19 |
| 18052 | Mendez, Angel Gonzalez | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 18052 | Mendez, Angel Gonzalez | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.250 | 35.00 | 43.75 |
| 19075 | Suazo, Jasmin Fabiola | Oct 06, 2021 | 25 | Hand Harvest Operations | Piece | | 1.084 | 35.00 | 37.94 |
| 19075 | Suazo, Jasmin Fabiola | Oct 06, 2021 | 25 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 19078 | Orellana, Maria Pedrina | Oct 06, 2021 | 25 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 19078 | Orellana, Maria Pedrina | Oct 06, 2021 | 25 | Hand Harvest Operations | Piece | | 1.084 | 35.00 | 37.94 |
| 19123 | Gonzalez, Francisco Hernandez | Oct 06, 2021 | 25 | Hand Harvest Operations | Piece | | 1.084 | 35.00 | 37.94 |
| 19123 | Gonzalez, Francisco Hernandez | Oct 06, 2021 | 25 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 2077 | Anguiano, Maria Zavala | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.413 | 35.00354 | 49.46 |
| 2077 | Anguiano, Maria Zavala | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 24270 | Flores, Julio Santiago Martinez | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.417 | 35.00353 | 49.60 |

EXHIBIT 4, PAGE 81
EXHIBIT 1, PAGE 87

### Grower Report
Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FWFSMV** | **San Marcos Vineyard** | | | | | | | |
| 24270 | Flores, Julio Santiago Martinez | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 24325 | Salvador, Miguel Reyes | Oct 06, 2021 | 25 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 24325 | Salvador, Miguel Reyes | Oct 06, 2021 | 25 | Hand Harvest Operations | Piece | | 1.084 | 35.00 | 37.94 |
| 24350 | Garcia, Jose | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.091 | 35.00458 | 38.19 |
| 24350 | Garcia, Jose | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 24350 | Garcia, Jose | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.250 | 35.00 | 43.75 |
| 24350 | Garcia, Jose | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 24405 | Ayla, Ismael Francisco Iraheta | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.250 | 35.00 | 43.75 |
| 24405 | Ayla, Ismael Francisco Iraheta | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 32957 | Nunez, Jesus | Oct 06, 2021 | 25 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 32957 | Nunez, Jesus | Oct 06, 2021 | 25 | Hand Harvest Operations | Piece | | 1.084 | 35.00 | 37.94 |
| 34195 | Salinas, Elidia Delgado | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.400 | 35.00 | 49.00 |
| 34195 | Salinas, Elidia Delgado | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 34195 | Salinas, Elidia Delgado | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.417 | 35.00353 | 49.60 |
| 34195 | Salinas, Elidia Delgado | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 34614 | Garcia, Veronica Ortiz | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.091 | 35.00458 | 38.19 |
| 34614 | Garcia, Veronica Ortiz | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 34614 | Garcia, Veronica Ortiz | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 34614 | Garcia, Veronica Ortiz | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.250 | 35.00 | 43.75 |
| 37981 | Lemus, Jose Javier | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.400 | 35.00 | 49.00 |
| 37981 | Lemus, Jose Javier | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 39398 | Castillo, Mirna E. Cruz | Oct 06, 2021 | 25 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 39398 | Castillo, Mirna E. Cruz | Oct 06, 2021 | 25 | Hand Harvest Operations | Piece | | 1.084 | 35.00 | 37.94 |
| 39960 | Salvador, Inocencio Reyes | Oct 06, 2021 | 25 | Hand Harvest Operations | Piece | | 1.084 | 35.00 | 37.94 |
| 39960 | Salvador, Inocencio Reyes | Oct 06, 2021 | 25 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 40917 | Hernandez, David Celestino | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.091 | 35.00458 | 38.19 |
| 40917 | Hernandez, David Celestino | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 40917 | Hernandez, David Celestino | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.250 | 35.00 | 43.75 |
| 40917 | Hernandez, David Celestino | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 41023 | Alvarado, Juana Diaz | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 41023 | Alvarado, Juana Diaz | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.091 | 35.00458 | 38.19 |
| 41023 | Alvarado, Juana Diaz | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.250 | 35.00 | 43.75 |
| 41023 | Alvarado, Juana Diaz | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 4200 | Jaimes, Jose Transito Lemus | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 4200 | Jaimes, Jose Transito Lemus | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.400 | 35.00 | 49.00 |
| 45633 | De Santos, Patricia Hidalgo | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.400 | 35.00 | 49.00 |
| 45633 | De Santos, Patricia Hidalgo | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 45633 | De Santos, Patricia Hidalgo | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.417 | 35.00353 | 49.60 |
| 45633 | De Santos, Patricia Hidalgo | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 45863 | Gonzalez, Agustina | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 45863 | Gonzalez, Agustina | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.091 | 35.00458 | 38.19 |
| 45863 | Gonzalez, Agustina | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.250 | 35.00 | 43.75 |
| 45863 | Gonzalez, Agustina | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 48002 | Lemos, Ruben Gonzalez | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.417 | 35.00353 | 49.60 |
| 48002 | Lemos, Ruben Gonzalez | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 50011 | Jimenez, Lourdes R | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.091 | 35.00458 | 38.19 |
| 50011 | Jimenez, Lourdes R | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 50011 | Jimenez, Lourdes R | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 50011 | Jimenez, Lourdes R | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.250 | 35.00 | 43.75 |
| 50040 | Becto, Beatriz Garcia | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 50040 | Becto, Beatriz Garcia | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.091 | 35.00458 | 38.19 |
| 50040 | Becto, Beatriz Garcia | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.250 | 35.00 | 43.75 |
| 50040 | Becto, Beatriz Garcia | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 50913 | Romero, Nelida Martinez | Oct 06, 2021 | 25 | Hand Harvest Operations | Piece | | 1.084 | 35.00 | 37.94 |
| 50913 | Romero, Nelida Martinez | Oct 06, 2021 | 25 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 50923 | Alvarado, Lourdes | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.400 | 35.00 | 49.00 |
| 50923 | Alvarado, Lourdes | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |

EXHIBIT 4, PAGE 82
EXHIBIT 1, PAGE 88

## Grower Report

Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|-------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| **Cost Center:** | **FWFSMV** | **San Marcos Vineyard** | | | | | | | |
| 50923 | Alvarado, Lourdes | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.250 | 35.00 | 43.75 |
| 50923 | Alvarado, Lourdes | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 51260 | Delgado, Reina Salinas | Oct 04, 2021 | 13 | Hand Harvest Operations | Piece | | 1.091 | 35.00458 | 38.19 |
| 51260 | Delgado, Reina Salinas | Oct 04, 2021 | 13 | Hand Harvest Operations | Hourly | 7.00 | | 15.00 | 105.00 |
| 51260 | Delgado, Reina Salinas | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 51260 | Delgado, Reina Salinas | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.250 | 35.00 | 43.75 |
| 51322 | Gurrola, Dora Aleida Nunez | Oct 06, 2021 | 13 | Hand Harvest Operations | Piece | | 1.417 | 35.00353 | 49.60 |
| 51322 | Gurrola, Dora Aleida Nunez | Oct 06, 2021 | 13 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 51501 | Salazar, Angelina Hernandez | Oct 06, 2021 | 25 | Hand Harvest Operations | Piece | | 1.084 | 35.00 | 37.94 |
| 51501 | Salazar, Angelina Hernandez | Oct 06, 2021 | 25 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 51991 | Pena, Israel Sandoval | Oct 06, 2021 | 25 | Hand Harvest Operations | Piece | | 1.084 | 35.00 | 37.94 |
| 51991 | Pena, Israel Sandoval | Oct 06, 2021 | 25 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 52062 | Martinez, Rene Ruiz | Oct 06, 2021 | 25 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 52062 | Martinez, Rene Ruiz | Oct 06, 2021 | 25 | Hand Harvest Operations | Piece | | 1.084 | 35.00 | 37.94 |
| | | | | | | 343.00 | 67.100 | | 7,493.60 |
| 43106 | Elizondo, Alejandro I | Oct 06, 2021 | 25 | Harvest Supervisor | Salary | 6.50 | | | 150.00 |
| 47686 | Zavala, Damian | Oct 06, 2021 | 13 | Harvest Supervisor | Hourly | 7.50 | | 20.00 | 150.00 |
| 47686 | Zavala, Damian | Oct 06, 2021 | 13 | Harvest Supervisor | Salary | 6.50 | | | 150.00 |
| | | | | | | 20.50 | .000 | | 450.00 |
| 24288 | Rodriguez, Jesus | Oct 04, 2021 | 13 | Harvest Tractor Driver | Piece | | 1.400 | 35.00 | 49.00 |
| 24288 | Rodriguez, Jesus | Oct 04, 2021 | 13 | Harvest Tractor Driver | Hourly | 7.00 | | 16.50 | 115.50 |
| 24288 | Rodriguez, Jesus | Oct 06, 2021 | 13 | Harvest Tractor Driver | Hourly | 6.00 | | 16.50 | 99.00 |
| 24288 | Rodriguez, Jesus | Oct 06, 2021 | 13 | Harvest Tractor Driver | Piece | | 1.417 | 35.00353 | 49.60 |
| 48002 | Lemos, Ruben Gonzalez | Oct 04, 2021 | 13 | Harvest Tractor Driver | Hourly | 7.00 | | 16.50 | 115.50 |
| 48002 | Lemos, Ruben Gonzalez | Oct 04, 2021 | 13 | Harvest Tractor Driver | Piece | | 1.091 | 35.00458 | 38.19 |
| | | | | | | 20.00 | 3.908 | | 466.79 |
| 00006 | Santo, Hugo Najera | Oct 06, 2021 | 25 | Rest & Recovery | Hourly | .50 | | 17.66 | 8.83 |
| 0004 | Cenobio, Luz | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.94 | 9.47 |
| 14535 | Olivares, Efrain Cordero | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.82 | 9.91 |
| 14535 | Olivares, Efrain Cordero | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.82 | 9.91 |
| 16483 | Zavala, Adolfo Gasca | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.32 | 9.66 |
| 16813 | Perez, Ramon | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.82 | 9.91 |
| 16813 | Perez, Ramon | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.82 | 9.91 |
| 17111 | Silvestre, Jaime Trejo | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.82 | 9.91 |
| 17111 | Silvestre, Jaime Trejo | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.82 | 9.91 |
| 18049 | Vargas, Luis Lopez | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.32 | 9.66 |
| 18051 | Morales, Isaac | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.70 | 9.85 |
| 18051 | Morales, Isaac | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.70 | 9.85 |
| 18052 | Mendez, Angel Gonzalez | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.18 | 9.59 |
| 18052 | Mendez, Angel Gonzalez | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.18 | 9.59 |
| 19075 | Suazo, Jasmin Fabiola | Oct 06, 2021 | 25 | Rest & Recovery | Hourly | .50 | | 18.90 | 9.45 |
| 19078 | Orellana, Maria Pedrina | Oct 06, 2021 | 25 | Rest & Recovery | Hourly | .50 | | 17.66 | 8.83 |
| 19123 | Gonzalez, Francisco Hernandez | Oct 06, 2021 | 25 | Rest & Recovery | Hourly | .50 | | 17.66 | 8.83 |
| 2077 | Anguiano, Maria Zavala | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.98 | 9.99 |
| 24270 | Flores, Julio Santiago Martinez | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.42 | 9.71 |
| 24288 | Rodriguez, Jesus | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.96 | 9.48 |
| 24288 | Rodriguez, Jesus | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.96 | 9.48 |
| 24325 | Salvador, Miguel Reyes | Oct 06, 2021 | 25 | Rest & Recovery | Hourly | .50 | | 17.66 | 8.83 |
| 24350 | Garcia, Jose | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.70 | 9.85 |
| 24350 | Garcia, Jose | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.70 | 9.85 |
| 24405 | Ayla, Ismael Francisco Iraheta | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.52 | 9.76 |
| 32957 | Nunez, Jesus | Oct 06, 2021 | 25 | Rest & Recovery | Hourly | .50 | | 17.66 | 8.83 |
| 34195 | Salinas, Elidia Delgado | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.84 | 9.92 |
| 34195 | Salinas, Elidia Delgado | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.84 | 9.92 |

EXHIBIT 4, PAGE 83
EXHIBIT 1, PAGE 89

## Grower Report

Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FWFSMV** | **San Marcos Vineyard** | | | | | | | |
| 34614 | Garcia, Veronica Ortiz | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.20 | 9.60 |
| 34614 | Garcia, Veronica Ortiz | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.20 | 9.60 |
| 37981 | Lemus, Jose Javier | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.22 | 9.11 |
| 39398 | Castillo, Mirna E. Cruz | Oct 06, 2021 | 25 | Rest & Recovery | Hourly | .50 | | 17.66 | 8.83 |
| 39960 | Salvador, Inocencio Reyes | Oct 06, 2021 | 25 | Rest & Recovery | Hourly | .50 | | 18.90 | 9.45 |
| 40917 | Hernandez, David Celestino | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.70 | 9.85 |
| 40917 | Hernandez, David Celestino | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.70 | 9.85 |
| 41023 | Alvarado, Juana Diaz | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.18 | 9.59 |
| 41023 | Alvarado, Juana Diaz | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.18 | 9.59 |
| 4200 | Jaimes, Jose Transito Lemus | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 18.74 | 9.37 |
| 45633 | De Santos, Patricia Hidalgo | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 20.32 | 10.16 |
| 45633 | De Santos, Patricia Hidalgo | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 20.32 | 10.16 |
| 45863 | Gonzalez, Agustina | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.18 | 9.59 |
| 45863 | Gonzalez, Agustina | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.18 | 9.59 |
| 48002 | Lemos, Ruben Gonzalez | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.98 | 9.99 |
| 48002 | Lemos, Ruben Gonzalez | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.98 | 9.99 |
| 50011 | Jimenez, Lourdes R | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.18 | 9.59 |
| 50011 | Jimenez, Lourdes R | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.18 | 9.59 |
| 50040 | Becto, Beatriz Garcia | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.18 | 9.59 |
| 50040 | Becto, Beatriz Garcia | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.18 | 9.59 |
| 50913 | Romero, Nelida Martinez | Oct 06, 2021 | 25 | Rest & Recovery | Hourly | .50 | | 17.66 | 8.83 |
| 50923 | Alvarado, Lourdes | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 20.02 | 10.01 |
| 50923 | Alvarado, Lourdes | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 20.02 | 10.01 |
| 51260 | Delgado, Reina Salinas | Oct 04, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 20.34 | 10.17 |
| 51260 | Delgado, Reina Salinas | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 20.34 | 10.17 |
| 51322 | Gurrola, Dora Aleida Nunez | Oct 06, 2021 | 13 | Rest & Recovery | Hourly | .50 | | 19.98 | 9.99 |
| 51501 | Salazar, Angelina Hernandez | Oct 06, 2021 | 25 | Rest & Recovery | Hourly | .50 | | 17.66 | 8.83 |
| 51991 | Pena, Israel Sandoval | Oct 06, 2021 | 25 | Rest & Recovery | Hourly | .50 | | 17.66 | 8.83 |
| 52062 | Martinez, Rene Ruiz | Oct 06, 2021 | 25 | Rest & Recovery | Hourly | .50 | | 17.66 | 8.83 |
| | | | | | | 28.50 | .000 | | 547.04 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total: FWFSMV | San Marcos Vineyard | | | | | 412.00 | 71.008 | | 8,957.43 |
| Total: Fluid Wine Fund, LLC | | | | | | 562.00 | 91.017 | | 12,031.82 |

| ID | Name | SSN | Address | City / St / Zip |
|---|---|---|---|---|
| 00006 | Santo, Hugo Najera | | | , |
| 0004 | Cenobio, Luz | | | , |
| 14535 | Olivares, Efrain Cordero | ■ | 13 Elmwood Dr | Greenfield, CA 93927 |
| 16483 | Zavala, Adolfo Gasca | ■ | 1265 Oak Ave. | Greenfield, CA 93927 |
| 16813 | Perez, Ramon | ■ | 358 Ventana Ave | Greenfield, CA 93927 |
| 17111 | Silvestre, Jaime Trejo | ■ | 7 7th St | Greenfield, CA 93927 |
| 18049 | Vargas, Luis Lopez | ■ | 208 10th Street Apt C | Greenfield, CA 93927 |
| 18051 | Morales, Isaac | ■ | 1215 Apple Ave | Greenfield, CA 93927 |
| 18052 | Mendez, Angel Gonzalez | ■ | 1215 Apple Ave | Greenfield, CA 93927 |
| 19037 | Espinoza, Sufragio De Jesus | ■ | 41 11th Street Apt B | Greenfield, CA 93927 |
| 19075 | Suazo, Jasmin Fabiola | ■ | 602 Divivison Street | King City, CA 93930 |
| 19078 | Orellana, Maria Pedrina | ■ | 310 Monte Vista Pl | King City, CA 93930 |
| 19123 | Gonzalez, Francisco Hernandez | ■ | 1101 Pinnacles Ave | Greenfield, CA 93927 |
| 19145 | Ramirez, Nery Yuriel Cruz | ■ | 216 7th Street Apt # B | King City, CA 93930 |
| 19684 | Mendoza, Tranquilino Perez | ■ | 322 Collins St #1 | King City, CA 93930 |
| 2077 | Anguiano, Maria Zavala | ■ | 135 9th Street | Greenfield, CA 93927 |
| 24270 | Flores, Julio Santiago Martinez | ■ | 1092 Gavilar Dr | Greenfield, CA 93927 |
| 24288 | Rodriguez, Jesus | ■ | 221 5th St | Greenfield, CA 93927 |
| 24325 | Salvador, Miguel Reyes | ■ | 406 Haven Dr | King City, CA 93930 |
| 24350 | Garcia, Jose | ■ | 980 Front St Spc # 101 | Soledad, CA 93960 |
| 24405 | Ayla, Ismael Francisco Iraheta | ■ | 22 6th St | Greenfield, CA 93927 |

Jun 20, 2022 09:51:11

EXHIBIT 4, PAGE 84
EXHIBIT 1, PAGE 90

## Grower Report

Somoco Labor Supply Inc

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 28016 | Alcaraz, Jose Martinez | ███ | 423 Calaveras Way | Greenfield, CA 93927 |
| 28372 | Alcaraz, Epifania | ███ | 423 Calavera Way | Greenfield, CA 93927 |
| 32957 | Nunez, Jesus | ███ | 935 Broadway St #22 | King City, CA 93930 |
| 34195 | Salinas, Elidia Delgado | ███ | 432 10th Street | Greenfield, CA 93927 |
| 34614 | Garcia, Veronica Ortiz | ███ | 1198 Oak Ave Apt B | Greenfield, CA 93927 |
| 37572 | Ramirez, Jesus Ortiz | ███ | 923 Walnut Ave. #58 | Greenfield, CA 93927 |
| 37981 | Lemus, Jose Javier | ███ | 980 Front St. #9 | Soledad, CA 93960 |
| 38147 | Gasca, Fernando Pantoja | ███ | 520 Palm Ave | Greenfield, CA 93927 |
| 39398 | Castillo, Mirna E. Cruz | ███ | 602 Division Street | King City, CA 93930 |
| 39960 | Salvador, Inocencio Reyes | ███ | 406 Haven Rd | King City, CA 93930 |
| 40917 | Hernandez, David Celestino | ███ | 1825 Palm Ave #B | Soledad, CA 93960 |
| 41023 | Alvarado, Juana Diaz | ███ | 5 7th Street | Greenfield, CA 93927 |
| 4200 | Jaimes, Jose Transito Lemus | ███ | 980 Front St #9 | Soledad, CA 93960 |
| 43106 | Elizondo, Alejandro I | ███ | 101 River Dr #21 | King City, CA 93930 |
| 45633 | De Santos, Patricia Hidalgo | ███ | 1109 Heidi Dr | Greenfield, CA 93927 |
| 45863 | Gonzalez, Agustina | ███ | 1215 Apple Ave | Greenfield, CA 93927 |
| 45976 | Moran, Francisca Ortiz | ███ | 1120 Heidi Dr #43 | Greenfield, CA 93927 |
| 47096 | Moran, Juan | ███ | 550 Leon St | Greenfield, CA 93927 |
| 47686 | Zavala, Damian | ███ | 1101 Tyler Ave | Greenfield, CA 93927 |
| 48002 | Lemos, Ruben Gonzalez | ███ | 369 Ventana Avenue | Greenfield, CA 93927 |
| 49272 | Lopez, Paula De Jesus | ███ | 41 11th St #B | Greenfield, CA 93927 |
| 49274 | Salas, Alberto Martinez | ███ | 41 11th St #B | Greenfield, CA 93927 |
| 49772 | Victor, Daniel Montalvo | ███ | 326 N Vandhurst Ave 311 | King City, CA 93930 |
| 50011 | Jimenez, Lourdes R | ███ | 352 Oak Ave | Greenfield, CA 93927 |
| 50040 | Becto, Beatriz Garcia | ███ | 1196 Oak Ave #13 | Greenfield, CA 93927 |
| 50913 | Romero, Nelida Martinez | ███ | 1092 Harvest Way | Greenfield, CA 93927 |
| 50923 | Alvarado, Lourdes | ███ | 37 11th Street | Greenfield, CA 93927 |
| 51260 | Delgado, Reina Salinas | ███ | 432 10th St | Greenfield, CA 93927 |
| 51322 | Gurrola, Dora Aleida Nunez | ███ | 208 10th St #7 | Greenfield, CA 93927 |
| 51501 | Salazar, Angelina Hernandez | ███ | 1101 Pinnacles Ave | Greenfield, CA 93927 |
| 51991 | Pena, Israel Sandoval | ███ | 416 Lingfield Ct | King City, CA 93930 |
| 52062 | Martinez, Rene Ruiz | ███ | 110 N. Filice St | Salinca, CA 93905 |
| 52118 | Moreno, Efren | ███ | 1687 E Alisal Street | Salinas, CA 93905 |

EXHIBIT 4, PAGE 85
EXHIBIT 1, PAGE 91

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

**Invoice No.:** CT048490
**Invoice Date:** Oct 14, 2021
**Pay Terms:** Net 10
**Page:** 1 of 4

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Rabbit Ridge Live Oak Vineyard** | | | | | Acres: | |
| Oct 07, 2021 | Rest & Recovery | 20 | 3 | 0.75 | Hrs | 16.88 | 12.66 |
| Oct 07, 2021 | Rest & Recovery | 20 | 7 | 1.75 | Hrs | 16.28 | 28.49 |
| Oct 07, 2021 | Rest & Recovery | 20 | 1 | 0.25 | Hrs | 15.36 | 3.84 |
| Oct 07, 2021 | Hand Harvest Operations | 20 | 11 | 9.009 | Pcs | 35.01 | 315.37 |
| Oct 07, 2021 | Harvest Supervisor | 20 | 1 | 5.5 | Hrs | 27.27 | 150.00 |
| Oct 07, 2021 | Hand Harvest Operations | 20 | 11 | 57.75 | Hrs | 15.00 | 866.25 |
| Oct 08, 2021 | Hand Harvest Operations | 20 | 11 | 11 | Pcs | 35.00 | 385.00 |
| Oct 08, 2021 | Rest & Recovery | 20 | 3 | 1.5 | Hrs | 16.86 | 25.29 |
| Oct 08, 2021 | Rest & Recovery | 20 | 1 | 0.5 | Hrs | 16.02 | 8.01 |
| Oct 08, 2021 | Hand Harvest Operations | 20 | 11 | 71.5 | Hrs | 15.00 | 1,072.50 |
| Oct 08, 2021 | Rest & Recovery | 20 | 7 | 3.5 | Hrs | 16.28 | 56.98 |
| Oct 08, 2021 | Harvest Supervisor | 20 | 1 | 7 | Hrs | 21.43 | 150.00 |
| Total Labor: | | | | | | | 3,074.39 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 1,192.86 |
| | | | | | | | 1,192.86 |
| Oct 07, 2021 | A.C.A. Health Insurance | | | 66 | | .75 | 49.50 |
| Oct 08, 2021 | A.C.A. Health Insurance | | | 84 | | .75 | 63.00 |
| Total Other: | | | | | | | 112.50 |
| Cost Center Total: | | | | | | | 4,379.75 |

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

**Invoice No.:**  CT048490
**Invoice Date:**  Oct 14, 2021
**Pay Terms:**  Net 10
**Page:**  2 of 4

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|
| **Field:** | **San Marcos Vineyard** | | | | | Acres: | |
| Oct 04, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 19.84 | 9.92 |
| Oct 04, 2021 | Harvest Tractor Driver | 13 | 1 | 1.091 | Pcs | 35.00 | 38.19 |
| Oct 04, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 20.32 | 10.16 |
| Oct 04, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 18.74 | 9.37 |
| Oct 04, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 19.98 | 9.99 |
| Oct 04, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 18.96 | 9.48 |
| Oct 04, 2021 | Rest & Recovery | 13 | 3 | 1.5 | Hrs | 19.70 | 29.55 |
| Oct 04, 2021 | Hand Harvest Operations | 13 | 10 | 13.69 | Pcs | 35.00 | 479.15 |
| Oct 04, 2021 | Harvest Supervisor | 13 | 1 | 7.5 | Hrs | 20.00 | 150.00 |
| Oct 04, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 18.22 | 9.11 |
| Oct 04, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 20.34 | 10.17 |
| Oct 04, 2021 | Harvest Tractor Driver | 13 | 2 | 14 | Hrs | 16.50 | 231.00 |
| Oct 04, 2021 | Hand Harvest Operations | 13 | 19 | 133 | Hrs | 15.00 | 1,995.00 |
| Oct 04, 2021 | Harvest Tractor Driver | 13 | 1 | 1.4 | Pcs | 35.00 | 49.00 |
| Oct 04, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 19.20 | 9.60 |
| Oct 04, 2021 | Hand Harvest Operations | 13 | 9 | 9.819 | Pcs | 35.00 | 343.71 |
| Oct 04, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 20.02 | 10.01 |
| Oct 04, 2021 | Rest & Recovery | 13 | 3 | 1.5 | Hrs | 19.82 | 29.73 |
| Oct 04, 2021 | Rest & Recovery | 13 | 5 | 2.5 | Hrs | 19.18 | 47.95 |
| Oct 04, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 18.94 | 9.47 |
| Oct 06, 2021 | Rest & Recovery | 25 | 2 | 1 | Hrs | 18.90 | 18.90 |
| Oct 06, 2021 | Hand Harvest Operations | 13 | 1 | 1.413 | Pcs | 35.00 | 49.46 |
| Oct 06, 2021 | Hand Harvest Operations | 25 | 12 | 13.008 | Pcs | 35.00 | 455.28 |
| Oct 06, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 20.34 | 10.17 |
| Oct 06, 2021 | Hand Harvest Operations | 13 | 10 | 14.17 | Pcs | 35.00 | 496.00 |
| Oct 06, 2021 | Rest & Recovery | 25 | 10 | 5 | Hrs | 17.66 | 88.30 |
| Oct 06, 2021 | Rest & Recovery | 13 | 3 | 1.5 | Hrs | 19.98 | 29.97 |
| Oct 06, 2021 | Harvest Supervisor | 13 | 1 | 6.5 | Hrs | 23.08 | 150.00 |
| Oct 06, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 20.02 | 10.01 |
| Oct 06, 2021 | Hand Harvest Operations | 13 | 23 | 138 | Hrs | 15.00 | 2,070.00 |
| Oct 06, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 19.52 | 9.76 |
| Oct 06, 2021 | Hand Harvest Operations | 25 | 12 | 72 | Hrs | 15.00 | 1,080.00 |
| Oct 06, 2021 | Rest & Recovery | 13 | 3 | 1.5 | Hrs | 19.70 | 29.55 |
| Oct 06, 2021 | Hand Harvest Operations | 13 | 12 | 15 | Pcs | 35.00 | 525.00 |

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

**Invoice No.:** CT048490
**Invoice Date:** Oct 14, 2021
**Pay Terms:** Net 10
**Page:** 3 of 4

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **San Marcos Vineyard** | | | | | **Acres:** | |
| Oct 06, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 18.96 | 9.48 |
| Oct 06, 2021 | Rest & Recovery | 13 | 2 | 1 | Hrs | 19.32 | 19.32 |
| Oct 06, 2021 | Rest & Recovery | 13 | 3 | 1.5 | Hrs | 19.82 | 29.73 |
| Oct 06, 2021 | Rest & Recovery | 13 | 5 | 2.5 | Hrs | 19.18 | 47.95 |
| Oct 06, 2021 | Harvest Tractor Driver | 13 | 1 | 6 | Hrs | 16.50 | 99.00 |
| Oct 06, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 19.20 | 9.60 |
| Oct 06, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 19.84 | 9.92 |
| Oct 06, 2021 | Harvest Supervisor | 25 | 1 | 6.5 | Hrs | 23.08 | 150.00 |
| Oct 06, 2021 | Harvest Tractor Driver | 13 | 1 | 1.417 | Pcs | 35.00 | 49.60 |
| Oct 06, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 19.42 | 9.71 |
| Oct 06, 2021 | Rest & Recovery | 13 | 1 | 0.5 | Hrs | 20.32 | 10.16 |
| Total Labor: | | | | | | | 8,957.43 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 3,475.49 |
| | | | | | | | 3,475.49 |
| Oct 04, 2021 | A.C.A. Health Insurance | | | 165 | | .75 | 123.75 |
| Oct 06, 2021 | A.C.A. Health Insurance | | | 247 | | .75 | 185.26 |
| Total Other: | | | | | | | 309.01 |
| | Cost Center Total: | | | | | | 12,741.93 |

        Case 8:20-bk-13014-SC    Doc 431    Filed 11/09/23    Entered 11/09/23 17:27:41    Desc
                Main Document       Page 93 of 117

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT048490 |
| **Invoice Date:** | Oct 14, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 4 of 4 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|

| Summary Totals | |
|---|---|
| Labor: | 12,031.82 |
| Labor Add On: | 4,668.35 |
| Total Other: | 421.51 |
| INVOICE TOTAL: | 17,121.68 |

Sick Pay is included in the Add On rate.

EXHIBIT 4, PAGE 89
EXHIBIT 1, PAGE 95

### Grower Report

Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Fluid Wine Fund, LLC** | | | FWFL | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FWFRRLO** | | **Rabbit Ridge Live Oak Vineyard** | | | | | | |
| 19008 | Cortez, Alejandro | Oct 22, 2021 | 39 | Hand Harvest Operations | Hourly | 7.25 | | 15.00 | 108.75 |
| 19008 | Cortez, Alejandro | Oct 22, 2021 | 39 | Hand Harvest Operations | Piece | | 3.000 | 35.00 | 105.00 |
| 19037 | Espinoza, Sufragio De Jesus | Oct 23, 2021 | 20 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 19037 | Espinoza, Sufragio De Jesus | Oct 23, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 19358 | Sanchez, Valentin | Oct 23, 2021 | 20 | Hand Harvest Operations | Piece | | .913 | 35.00548 | 31.96 |
| 19358 | Sanchez, Valentin | Oct 23, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 19684 | Mendoza, Tranquilino Perez | Oct 23, 2021 | 20 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 19684 | Mendoza, Tranquilino Perez | Oct 23, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 25982 | Hernandez, Isaias Santiz | Oct 23, 2021 | 20 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 25982 | Hernandez, Isaias Santiz | Oct 23, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 28372 | Alcaraz, Epifania | Oct 23, 2021 | 20 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 28372 | Alcaraz, Epifania | Oct 23, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 31318 | Martinez, Marciano De Jesus | Oct 23, 2021 | 39 | Hand Harvest Operations | Hourly | 4.75 | | 15.00 | 71.25 |
| 31318 | Martinez, Marciano De Jesus | Oct 23, 2021 | 39 | Hand Harvest Operations | Piece | | 1.800 | 35.00 | 63.00 |
| 37152 | Gonzalez, Constantino | Oct 23, 2021 | 39 | Hand Harvest Operations | Hourly | 4.75 | | 15.00 | 71.25 |
| 37152 | Gonzalez, Constantino | Oct 23, 2021 | 39 | Hand Harvest Operations | Piece | | 1.800 | 35.00 | 63.00 |
| 37572 | Ramirez, Jesus Ortiz | Oct 23, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 37572 | Ramirez, Jesus Ortiz | Oct 23, 2021 | 20 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 38147 | Gasca, Fernando Pantoja | Oct 23, 2021 | 20 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 38147 | Gasca, Fernando Pantoja | Oct 23, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 39267 | Eugenio, Mariano Acevedo | Oct 23, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 39267 | Eugenio, Mariano Acevedo | Oct 23, 2021 | 20 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 44365 | Perez, Juan Hernandez | Oct 23, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 44365 | Perez, Juan Hernandez | Oct 23, 2021 | 20 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 45976 | Moran, Francisca Ortiz | Oct 23, 2021 | 20 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 45976 | Moran, Francisca Ortiz | Oct 23, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 46991 | Alcaraz, Jose Filiberto Alcaraz | Oct 23, 2021 | 20 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 46991 | Alcaraz, Jose Filiberto Alcaraz | Oct 23, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 48822 | Hernandez, Miriam Solis | Oct 22, 2021 | 39 | Hand Harvest Operations | Hourly | 7.25 | | 15.00 | 108.75 |
| 48822 | Hernandez, Miriam Solis | Oct 22, 2021 | 39 | Hand Harvest Operations | Piece | | 3.000 | 35.00 | 105.00 |
| 48822 | Hernandez, Miriam Solis | Oct 22, 2021 | 39 | Hand Harvest Operations | Piece | | 1.800 | 35.00 | 63.00 |
| 48822 | Hernandez, Miriam Solis | Oct 23, 2021 | 39 | Hand Harvest Operations | Hourly | 4.75 | | 15.00 | 71.25 |
| 49127 | Ortiz, Luisa | Oct 22, 2021 | 39 | Hand Harvest Operations | Hourly | 7.25 | | 15.00 | 108.75 |
| 49127 | Ortiz, Luisa | Oct 22, 2021 | 39 | Hand Harvest Operations | Piece | | 3.000 | 35.00 | 105.00 |
| 49127 | Ortiz, Luisa | Oct 22, 2021 | 39 | Hand Harvest Operations | Piece | | 1.800 | 35.00 | 63.00 |
| 49127 | Ortiz, Luisa | Oct 23, 2021 | 39 | Hand Harvest Operations | Hourly | 4.75 | | 15.00 | 71.25 |
| 51725 | Merino, Pedro Luis Cruz | Oct 22, 2021 | 39 | Hand Harvest Operations | Piece | | 3.000 | 35.00 | 105.00 |
| 51725 | Merino, Pedro Luis Cruz | Oct 22, 2021 | 39 | Hand Harvest Operations | Hourly | 7.25 | | 15.00 | 108.75 |
| 51967 | Merino, Jorge Merino | Oct 22, 2021 | 39 | Hand Harvest Operations | Piece | | 3.000 | 35.00 | 105.00 |
| 51967 | Merino, Jorge Merino | Oct 22, 2021 | 39 | Hand Harvest Operations | Hourly | 7.25 | | 15.00 | 108.75 |
| 51967 | Merino, Jorge Merino | Oct 23, 2021 | 39 | Hand Harvest Operations | Piece | | 1.800 | 35.00 | 63.00 |
| 51967 | Merino, Jorge Merino | Oct 23, 2021 | 39 | Hand Harvest Operations | Hourly | 4.75 | | 15.00 | 71.25 |
| 52177 | Santos, Julian Martinez | Oct 23, 2021 | 20 | Hand Harvest Operations | Hourly | 5.25 | | 15.00 | 78.75 |
| 52177 | Santos, Julian Martinez | Oct 23, 2021 | 20 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| | | | | | | 123.00 | 35.000 | | 3,070.06 |
| | | | | | | | | | |
| 28016 | Alcaraz, Jose Martinez | Oct 23, 2021 | 20 | Harvest Supervisor | Salary | 5.50 | | | 150.00 |
| 3900 | Ramos, Raul Gutierrez | Oct 22, 2021 | 39 | Harvest Supervisor | Hourly | 7.75 | | 20.00 | 155.00 |
| 3900 | Ramos, Raul Gutierrez | Oct 23, 2021 | 39 | Harvest Supervisor | Salary | 5.00 | | | 150.00 |
| | | | | | | 18.25 | .000 | | 455.00 |
| 19008 | Cortez, Alejandro | Oct 22, 2021 | 39 | Rest & Recovery | Hourly | .50 | | 29.48 | 14.74 |
| 19037 | Espinoza, Sufragio De Jesus | Oct 23, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 19.32 | 4.83 |
| 19358 | Sanchez, Valentin | Oct 23, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 21.08 | 5.27 |
| 19684 | Mendoza, Tranquilino Perez | Oct 23, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 19.32 | 4.83 |
| 25982 | Hernandez, Isaias Santiz | Oct 23, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 21.12 | 5.28 |
| 28372 | Alcaraz, Epifania | Oct 23, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 19.32 | 4.83 |

EXHIBIT 4, PAGE 90
EXHIBIT 1, PAGE 96

## Grower Report

Somoco Labor Supply Inc

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|-------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| **Cost Center:** | **FWFRRLO** | **Rabbit Ridge Live Oak Vineyard** | | | | | | | |
| 31318 | Martinez, Marciano De Jesus | Oct 23, 2021 | 39 | Rest & Recovery | Hourly | .25 | | 16.84 | 4.21 |
| 37152 | Gonzalez, Constantino | Oct 23, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 17.36 | 4.34 |
| 37572 | Ramirez, Jesus Ortiz | Oct 23, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 19.16 | 4.79 |
| 38147 | Gasca, Fernando Pantoja | Oct 23, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 18.60 | 4.65 |
| 39267 | Eugenio, Mariano Acevedo | Oct 23, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 21.12 | 5.28 |
| 44365 | Perez, Juan Hernandez | Oct 23, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 21.12 | 5.28 |
| 45976 | Moran, Francisca Ortiz | Oct 23, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 19.32 | 4.83 |
| 46991 | Alcaraz, Jose Filiberto Alcaraz | Oct 23, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 21.12 | 5.28 |
| 48822 | Hernandez, Miriam Solis | Oct 22, 2021 | 39 | Rest & Recovery | Hourly | .50 | | 29.00 | 14.50 |
| 48822 | Hernandez, Miriam Solis | Oct 23, 2021 | 39 | Rest & Recovery | Hourly | .25 | | 29.00 | 7.25 |
| 49127 | Ortiz, Luisa | Oct 22, 2021 | 39 | Rest & Recovery | Hourly | .50 | | 29.00 | 14.50 |
| 49127 | Ortiz, Luisa | Oct 23, 2021 | 39 | Rest & Recovery | Hourly | .25 | | 29.00 | 7.25 |
| 51725 | Merino, Pedro Luis Cruz | Oct 22, 2021 | 39 | Rest & Recovery | Hourly | .50 | | 22.14 | 11.07 |
| 51967 | Merino, Jorge Merino | Oct 22, 2021 | 39 | Rest & Recovery | Hourly | .50 | | 19.02 | 9.51 |
| 51967 | Merino, Jorge Merino | Oct 23, 2021 | 39 | Rest & Recovery | Hourly | .25 | | 19.04 | 4.76 |
| 52177 | Santos, Julian Martinez | Oct 23, 2021 | 20 | Rest & Recovery | Hourly | .25 | | 21.84 | 5.46 |
| | | | | | | 6.75 | .000 | | 152.74 |
| 3900 | Ramos, Raul Gutierrez | Oct 22, 2021 | 39 | Remote Work Location | Salary | | | | 27.00 |
| 3900 | Ramos, Raul Gutierrez | Oct 22, 2021 | SMC39 | Remote Work Location | Salary | | | | -27.00 |
| 3900 | Ramos, Raul Gutierrez | Oct 23, 2021 | 39 | Remote Work Location | Salary | | | | 27.00 |
| 3900 | Ramos, Raul Gutierrez | Oct 23, 2021 | SMC39 | Remote Work Location | Salary | | | | -27.00 |
| | | | | | | .00 | .000 | | .00 |
| Total: FWFRRLO | Rabbit Ridge Live Oak Vineyard | | | | | 148.00 | 35.000 | | 3,677.80 |
| Total: Fluid Wine Fund, LLC | | | | | | 148.00 | 35.000 | | 3,677.80 |

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 19008 | Cortez, Alejandro | ▉ | 633 Front Street | Soledad, CA 93960 |
| 19037 | Espinoza, Sufragio De Jesus | ▉ | 41 11th Street Apt B | Greenfield, CA 93927 |
| 19358 | Sanchez, Valentin | ▉ | 326 Bassett Street | King City, CA 93930 |
| 19684 | Mendoza, Tranquilino Perez | ▉ | 322 Collins St #1 | King City, CA 93930 |
| 25982 | Hernandez, Isaias Santiz | ▉ | 118 Bassett Street Apt 3 | King City, CA 93930 |
| 28016 | Alcaraz, Jose Martinez | ▉ | 423 Calaveras Way | Greenfield, CA 93927 |
| 28372 | Alcaraz, Epifania | ▉ | 423 Calavera Way | Greenfield, CA 93927 |
| 31318 | Martinez, Marciano De Jesus | ▉ | 122 Bassett St | King City, CA 93930 |
| 37152 | Gonzalez, Constantino | ▉ | 214 N 3rd St | King City, CA 93930 |
| 37572 | Ramirez, Jesus Ortiz | ▉ | 923 Walnut Ave. #58 | Greenfield, CA 93927 |
| 38147 | Gasca, Fernando Pantoja | ▉ | 520 Palm Ave | Greenfield, CA 93927 |
| 3900 | Ramos, Raul Gutierrez | ▉ | 429 Primavera Court | Greenfield, CA 93927 |
| 39267 | Eugenio, Mariano Acevedo | ▉ | 612 Maple Ave | King City, CA 93930 |
| 44365 | Perez, Juan Hernandez | ▉ | 1316 Bedford Ave | King City, CA 93930 |
| 45976 | Moran, Francisca Ortiz | ▉ | 1120 Heidi Dr #43 | Greenfield, CA 93927 |
| 46991 | Alcaraz, Jose Filiberto Alcaraz | ▉ | 423 Calaveras Way | Greenfield, CA 93927 |
| 48822 | Hernandez, Miriam Solis | ▉ | 256 San Antonio Dr | King City, CA 93930 |
| 49127 | Ortiz, Luisa | ▉ | 124 N Ross Street | King City, CA 93930 |
| 51725 | Merino, Pedro Luis Cruz | ▉ | 1040 John Street Apt 48 | Salinas, CA 93905 |
| 51967 | Merino, Jorge Merino | ▉ | 117 N San Lorenzo St | King City, CA 93930 |
| 52177 | Santos, Julian Martinez | ▉ | 375 Maple Ave | Greenfield, CA 93927 |

EXHIBIT 4, PAGE 91
EXHIBIT 1, PAGE 97

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

**Invoice No.:** CT048583
**Invoice Date:** Oct 28, 2021
**Pay Terms:** Net 10
**Page:** 1 of 3

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Rabbit Ridge Live Oak Vineyard** | | | | | **Acres:** | |
| Oct 22, 2021 | Harvest Supervisor | 39 | 1 | 7.75 | Hrs | 20.00 | 155.00 |
| Oct 22, 2021 | Remote Work Location | SMC39 | 1 | | Hrs | | -27.00 |
| Oct 22, 2021 | Rest & Recovery | 39 | 1 | 0.5 | Hrs | 22.14 | 11.07 |
| Oct 22, 2021 | Remote Work Location | 39 | 1 | | Hrs | | 27.00 |
| Oct 22, 2021 | Hand Harvest Operations | 39 | 5 | 36.25 | Hrs | 15.00 | 543.75 |
| Oct 22, 2021 | Rest & Recovery | 39 | 1 | 0.5 | Hrs | 19.02 | 9.51 |
| Oct 22, 2021 | Rest & Recovery | 39 | 2 | 1 | Hrs | 29.00 | 29.00 |
| Oct 22, 2021 | Rest & Recovery | 39 | 1 | 0.5 | Hrs | 29.48 | 14.74 |
| Oct 22, 2021 | Hand Harvest Operations | 39 | 5 | 15 | Pcs | 35.00 | 525.00 |
| Oct 23, 2021 | Rest & Recovery | 39 | 2 | 0.5 | Hrs | 29.00 | 14.50 |
| Oct 23, 2021 | Rest & Recovery | 20 | 1 | 0.25 | Hrs | 21.84 | 5.46 |
| Oct 23, 2021 | Harvest Supervisor | 39 | 1 | 5 | Hrs | 30.00 | 150.00 |
| Oct 23, 2021 | Hand Harvest Operations | 20 | 11 | 10.087 | Hrs | 35.01 | 353.10 |
| Oct 23, 2021 | Hand Harvest Operations | 20 | 12 | 63 | Hrs | 15.00 | 945.00 |
| Oct 23, 2021 | Hand Harvest Operations | 39 | 5 | 23.75 | Hrs | 15.00 | 356.25 |
| Oct 23, 2021 | Hand Harvest Operations | 39 | 5 | 9 | Pcs | 35.00 | 315.00 |
| Oct 23, 2021 | Rest & Recovery | 20 | 1 | 0.25 | Hrs | 19.16 | 4.79 |
| Oct 23, 2021 | Rest & Recovery | 20 | 4 | 1 | Hrs | 21.12 | 21.12 |
| Oct 23, 2021 | Remote Work Location | SMC39 | 1 | | Hrs | | -27.00 |
| Oct 23, 2021 | Rest & Recovery | 39 | 1 | 0.25 | Hrs | 17.36 | 4.34 |
| Oct 23, 2021 | Rest & Recovery | 39 | 1 | 0.25 | Hrs | 16.84 | 4.21 |
| Oct 23, 2021 | Rest & Recovery | 20 | 1 | 0.25 | Hrs | 21.08 | 5.27 |
| Oct 23, 2021 | Rest & Recovery | 20 | 4 | 1 | Hrs | 19.32 | 19.32 |
| Oct 23, 2021 | Rest & Recovery | 39 | 1 | 0.25 | Hrs | 19.04 | 4.76 |
| Oct 23, 2021 | Remote Work Location | 39 | 1 | | Hrs | | 27.00 |
| Oct 23, 2021 | Rest & Recovery | 20 | 1 | 0.25 | Hrs | 18.60 | 4.65 |
| Oct 23, 2021 | Harvest Supervisor | 20 | 1 | 5.5 | Hrs | 27.27 | 150.00 |
| Oct 23, 2021 | Hand Harvest Operations | 20 | 1 | 0.913 | Pcs | 35.01 | 31.96 |
| Total Labor: | | | | | | | 3,677.80 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 1,426.99 |
| | | | | | | | 1,426.99 |
| Oct 22, 2021 | A.C.A. Health Insurance | | | 46.5 | | .75 | 34.88 |

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT048583 |
| **Invoice Date:** | Oct 28, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 2 of 3 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Rabbit Ridge Live Oak Vineyard** | | | | | Acres: | |
| Oct 23, 2021 | A.C.A. Health Insurance | | | 101.5 | | .75 | 76.13 |
| Total Other: | | | | | | | 111.01 |
| Cost Center Total: | | | | | | | 5,215.80 |

Somoco Labor Supply, Inc.
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT048583 |
| **Invoice Date:** | Oct 28, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 3 of 3 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|

| Summary Totals | |
|---|---|
| Labor: | 3,677.80 |
| Labor Add On: | 1,426.99 |
| Total Other: | 111.01 |
| INVOICE TOTAL: | 5,215.80 |

Sick Pay is included in the Add On rate.

EXHIBIT 4, PAGE 94
EXHIBIT 1, PAGE 100

**EXHIBIT 5**

EXHIBIT 1, PAGE 101

## Grower Report

Azcona Harvesting LLC

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|-------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | **FWFL** | | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FLUSM** | **San Marcos Vineyard** | | | | | | | |
| 0005 | Unknown, Unknown | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 0005 | Unknown, Unknown | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 12493 | Vasquez, Pedro Lopez | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 12493 | Vasquez, Pedro Lopez | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 12499 | Gomez, Pablo | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 12499 | Gomez, Pablo | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 12531 | Ortega, Maurilio Garcia | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 12531 | Ortega, Maurilio Garcia | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 12532 | Lopez, Magdalena | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 12532 | Lopez, Magdalena | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 27069 | Ambrocio, Josefina Vargas | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 27069 | Ambrocio, Josefina Vargas | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 28265 | Jimenez, Ramon Morales | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 28265 | Jimenez, Ramon Morales | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 34115 | Gomez, Virginia Vargas | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 34115 | Gomez, Virginia Vargas | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 35378 | Hernandez, Sofia | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 35378 | Hernandez, Sofia | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 35425 | Sanchez, Cristo | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.226 | 35.00 | 42.91 |
| 35425 | Sanchez, Cristo | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 38397 | Ledesma, Griselda G. | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 38397 | Ledesma, Griselda G. | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 39087 | Sierra, Mireya Silva | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 39087 | Sierra, Mireya Silva | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 45635 | Garcia, Jose Sierra | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 45635 | Garcia, Jose Sierra | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 46619 | Barraza, Cesario Felix | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 46619 | Barraza, Cesario Felix | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 46949 | Vasquez, Feliciano Lopez | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| 46949 | Vasquez, Feliciano Lopez | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 46953 | Palominos, Isidro | Sep 15, 2021 | 38 | Hand Harvest Operations | Piece | | 1.222 | 35.00 | 42.77 |
| 46953 | Palominos, Isidro | Sep 15, 2021 | 38 | Hand Harvest Operations | Hourly | 6.50 | | 15.00 | 97.50 |
| | | | | | | 110.50 | 22.000 | | 2,427.50 |
| | | | | | | | | | |
| 45207 | Garcia, Santiago Leon | Sep 15, 2021 | 38 | Harvest Supervisor | Salary | 7.00 | | | 150.00 |
| | | | | | | 7.00 | .000 | | 150.00 |
| | | | | | | | | | |
| 43239 | Alvarado, Juaquin Francisco Ortega | Sep 15, 2021 | 38 | Harvest TD | Hourly | 6.50 | | 16.50 | 107.25 |
| | | | | | | 6.50 | .000 | | 107.25 |
| | | | | | | | | | |
| 0005 | Unknown, Unknown | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.96 | 8.98 |
| 12493 | Vasquez, Pedro Lopez | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.96 | 8.98 |
| 12499 | Gomez, Pablo | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.96 | 8.98 |
| 12531 | Ortega, Maurilio Garcia | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.96 | 8.98 |
| 12532 | Lopez, Magdalena | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.98 | 8.99 |
| 27069 | Ambrocio, Josefina Vargas | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.96 | 8.98 |
| 28265 | Jimenez, Ramon Morales | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.96 | 8.98 |
| 34115 | Gomez, Virginia Vargas | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.66 | 8.83 |
| 35378 | Hernandez, Sofia | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.96 | 8.98 |
| 35425 | Sanchez, Cristo | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.98 | 8.99 |
| 38397 | Ledesma, Griselda G. | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 18.14 | 9.07 |

EXHIBIT 5, PAGE 95
EXHIBIT 1, PAGE 102

### Grower Report
Azcona Harvesting LLC

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|-------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FLUSM** | **San Marcos Vineyard** | | | | | | | |
| 39087 | Sierra, Mireya Silva | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.96 | 8.98 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 18.24 | 9.12 |
| 45635 | Garcia, Jose Sierra | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.66 | 8.83 |
| 46619 | Barraza, Cesario Felix | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.96 | 8.98 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.96 | 8.98 |
| 46949 | Vasquez, Feliciano Lopez | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.96 | 8.98 |
| 46953 | Palominos, Isidro | Sep 15, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.96 | 8.98 |
| | | | | | | 9.00 | .000 | | 161.59 |
| Total: FLUSM | San Marcos Vineyard | | | | | 133.00 | 22.000 | | 2,846.34 |
| Total: Fluid Wine Fund, LLC | | | | | | 133.00 | 22.000 | | 2,846.34 |

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 0005 | Unknown, Unknown | | | . |
| 12493 | Vasquez, Pedro Lopez | ▓ | 450 Jayne St # 26 | King City, CA 93930 |
| 12499 | Gomez, Pablo | | 104 Oak Circle | King City, CA 93930 |
| 12531 | Ortega, Maurilio Garcia | ▓ | 1213 Corral Creek Avenue Apt 3 | Paso Robles, CA 93446 |
| 12532 | Lopez, Magdalena | ▓ | 450 Jayne Street Apt 20 | King City, CA 93930 |
| 27069 | Ambrocio, Josefina Vargas | | 520 Vanderhurst Ave #2 | King City, CA 93930 |
| 28265 | Jimenez, Ramon Morales | | 404 Lynn Street Apt. #12 | King City, CA 93930 |
| 34115 | Gomez, Virginia Vargas | | 308 Copley St | King City, CA 93930 |
| 35378 | Hernandez, Sofia | | 605 Sycamore Street | King City, CA 93930 |
| 35425 | Sanchez, Cristo | | 307 Vanderhurst Ave #5 | King City, CA 93930 |
| 38397 | Ledesma, Griselda G. | | 214 Maple Ave. | Greenfield, CA 93927 |
| 39087 | Sierra, Mireya Silva | ▓ | 520 Vanderhurst Ave #4 | King City, CA 93930 |
| 43239 | Alvarado, Juaquin Francisco Ortega | ▓ | 1299 Sparks St | Greenfield, CA 93927 |
| 45207 | Garcia, Santiago Leon | | 230 Spring St #14 | Paso Robles, CA 93446 |
| 45635 | Garcia, Jose Sierra | ▓ | 130 9th St #7 | Greenfield, CA 93927 |
| 46619 | Barraza, Cesario Felix | ▓ | 256 Sussex Way | King City, CA 93930 |
| 46824 | Barraza, Gustavo Adolfo Quintero | ▓ | 256 Sussex Way | King City, CA 93930 |
| 46949 | Vasquez, Feliciano Lopez | ▓ | 450 Jane St Apt# 26 | King City, CA 93930 |
| 46953 | Palominos, Isidro | ▓ | 1120 Heidi Dr #13 | Greenfield, CA 93927 |

EXHIBIT 5, PAGE 96
EXHIBIT 1, PAGE 103

Azcona Harvesting, LLC
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT062241 |
| **Invoice Date:** | Sep 23, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 1 of 2 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **San Marcos Vineyard** | | | | | Acres: | |
| Sep 15, 2021 | Rest & Recovery | 38 | 1 | 0.5 | Hrs | 18.14 | 9.07 |
| Sep 15, 2021 | Rest & Recovery | 38 | 1 | 0.5 | Hrs | 18.24 | 9.12 |
| Sep 15, 2021 | Harvest Supervisor | 38 | 1 | 7 | Hrs | 21.43 | 150.00 |
| Sep 15, 2021 | Rest & Recovery | 38 | 2 | 1 | Hrs | 17.98 | 17.98 |
| Sep 15, 2021 | Rest & Recovery | 38 | 12 | 6 | Hrs | 17.96 | 107.76 |
| Sep 15, 2021 | Harvest TD | 38 | 1 | 6.5 | Hrs | 16.50 | 107.25 |
| Sep 15, 2021 | Hand Harvest Operations | 38 | 18 | 22 | Pcs | 35.00 | 770.00 |
| Sep 15, 2021 | Hand Harvest Operations | 38 | 17 | 110.5 | Hrs | 15.00 | 1,657.50 |
| Sep 15, 2021 | Rest & Recovery | 38 | 2 | 1 | Hrs | 17.66 | 17.66 |
| Total Labor: | | | | | | | 2,846.34 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 1,104.38 |
| | | | | | | | 1,104.38 |
| Sep 15, 2021 | A.C.A. Health Insurance | | | 133 | | .75 | 99.75 |
| Total Other: | | | | | | | 99.75 |
| | Cost Center Total: | | | | | | 4,050.47 |

EXHIBIT 5, PAGE 97
EXHIBIT 1, PAGE 104

Azcona Harvesting, LLC
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT062241 |
| **Invoice Date:** | Sep 23, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 2 of 2 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|

| Summary Totals | |
|---|---|
| Labor: | 2,846.34 |
| Labor Add On: | 1,104.38 |
| Total Other: | 99.75 |
| INVOICE TOTAL: | 4,050.47 |

Sick Pay is included in the Add On rate.

EXHIBIT 5, PAGE 98
EXHIBIT 1, PAGE 105

### Grower Report
Azcona Harvesting LLC

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|-------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| **Cost Center:** | **FLURUS** | **Russell Vineyard** | | | | | | | |
| 0005 | Unknown, Unknown | Sep 29, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 0005 | Unknown, Unknown | Sep 29, 2021 | 38 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 0005 | Unknown, Unknown | Sep 30, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 0005 | Unknown, Unknown | Sep 30, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 0005 | Unknown, Unknown | Oct 01, 2021 | 38 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 0005 | Unknown, Unknown | Oct 01, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 12499 | Gomez, Pablo | Sep 29, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 12499 | Gomez, Pablo | Sep 29, 2021 | 38 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 12499 | Gomez, Pablo | Sep 30, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 12499 | Gomez, Pablo | Sep 30, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 12499 | Gomez, Pablo | Oct 01, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 12499 | Gomez, Pablo | Oct 01, 2021 | 38 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 12531 | Ortega, Maurilio Garcia | Sep 29, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 12531 | Ortega, Maurilio Garcia | Sep 29, 2021 | 38 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 12531 | Ortega, Maurilio Garcia | Sep 30, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 12531 | Ortega, Maurilio Garcia | Sep 30, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 12531 | Ortega, Maurilio Garcia | Oct 01, 2021 | 38 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 12531 | Ortega, Maurilio Garcia | Oct 01, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 34115 | Gomez, Virginia Vargas | Sep 30, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 34115 | Gomez, Virginia Vargas | Sep 30, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 34115 | Gomez, Virginia Vargas | Oct 01, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 34115 | Gomez, Virginia Vargas | Oct 01, 2021 | 38 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 35378 | Hernandez, Sofia | Sep 29, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 35378 | Hernandez, Sofia | Sep 29, 2021 | 38 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 35378 | Hernandez, Sofia | Sep 30, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 35378 | Hernandez, Sofia | Sep 30, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 35378 | Hernandez, Sofia | Oct 01, 2021 | 38 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 35378 | Hernandez, Sofia | Oct 01, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 38397 | Ledesma, Griselda G. | Sep 29, 2021 | 38 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 38397 | Ledesma, Griselda G. | Sep 29, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 38397 | Ledesma, Griselda G. | Sep 30, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 38397 | Ledesma, Griselda G. | Sep 30, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 38397 | Ledesma, Griselda G. | Oct 01, 2021 | 38 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 38397 | Ledesma, Griselda G. | Oct 01, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 39087 | Sierra, Mireya Silva | Sep 29, 2021 | 38 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 39087 | Sierra, Mireya Silva | Sep 29, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 39087 | Sierra, Mireya Silva | Sep 30, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 39087 | Sierra, Mireya Silva | Sep 30, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 39087 | Sierra, Mireya Silva | Oct 01, 2021 | 38 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 39087 | Sierra, Mireya Silva | Oct 01, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Sep 29, 2021 | 38 | Hand Harvest Operations | Piece | | .910 | 35.00 | 31.85 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Sep 29, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Sep 30, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Sep 30, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Oct 01, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Oct 01, 2021 | 38 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 45635 | Garcia, Jose Sierra | Sep 29, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 45635 | Garcia, Jose Sierra | Sep 29, 2021 | 38 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 45635 | Garcia, Jose Sierra | Sep 30, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 45635 | Garcia, Jose Sierra | Sep 30, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 45635 | Garcia, Jose Sierra | Oct 01, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 45635 | Garcia, Jose Sierra | Oct 01, 2021 | 38 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |

EXHIBIT 5, PAGE 99
EXHIBIT 1, PAGE 106

## Grower Report

Azcona Harvesting LLC

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|-------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | FWFL | | | | | | |
| | | | | | | | | | |
| Cost Center: | **FLURUS** | **Russell Vineyard** | | | | | | | |
| | | | | | | | | | |
| 46619 | Barraza, Cesario Felix | Sep 29, 2021 | 38 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 46619 | Barraza, Cesario Felix | Sep 29, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 46619 | Barraza, Cesario Felix | Sep 30, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 46619 | Barraza, Cesario Felix | Sep 30, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 46619 | Barraza, Cesario Felix | Oct 01, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 46619 | Barraza, Cesario Felix | Oct 01, 2021 | 38 | Hand Harvest Operations | Piece | | .913 | 35.00548 | 31.96 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Sep 29, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Sep 29, 2021 | 38 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Sep 30, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Sep 30, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Oct 01, 2021 | 38 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Oct 01, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 46953 | Palominos, Isidro | Sep 29, 2021 | 38 | Hand Harvest Operations | Piece | | .909 | 35.0055 | 31.82 |
| 46953 | Palominos, Isidro | Sep 29, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 46953 | Palominos, Isidro | Sep 30, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| 46953 | Palominos, Isidro | Sep 30, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 46953 | Palominos, Isidro | Oct 01, 2021 | 38 | Hand Harvest Operations | Piece | | .917 | 35.00545 | 32.10 |
| 46953 | Palominos, Isidro | Oct 01, 2021 | 38 | Hand Harvest Operations | Hourly | 6.42 | | 15.00 | 96.30 |
| | | | | | | 224.70 | 33.000 | | 4,525.61 |
| | | | | | | | | | |
| 45207 | Garcia, Santiago Leon | Sep 29, 2021 | 38 | Harvest Supervisor | Salary | 6.67 | | | 150.00 |
| 45207 | Garcia, Santiago Leon | Sep 30, 2021 | 38 | Harvest Supervisor | Salary | 6.67 | | | 150.00 |
| 45207 | Garcia, Santiago Leon | Oct 01, 2021 | 38 | Harvest Supervisor | Salary | 6.67 | | | 150.00 |
| | | | | | | 20.01 | .000 | | 450.00 |
| | | | | | | | | | |
| 0005 | Unknown, Unknown | Sep 29, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 0005 | Unknown, Unknown | Sep 30, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 0005 | Unknown, Unknown | Oct 01, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 12499 | Gomez, Pablo | Sep 29, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 12499 | Gomez, Pablo | Sep 30, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 12499 | Gomez, Pablo | Oct 01, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 12531 | Ortega, Maurilio Garcia | Sep 29, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.60 | 5.15 |
| 12531 | Ortega, Maurilio Garcia | Sep 30, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.60 | 5.15 |
| 12531 | Ortega, Maurilio Garcia | Oct 01, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.60 | 5.15 |
| 34115 | Gomez, Virginia Vargas | Sep 30, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.64 | 5.16 |
| 34115 | Gomez, Virginia Vargas | Oct 01, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.64 | 5.16 |
| 35378 | Hernandez, Sofia | Sep 29, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 35378 | Hernandez, Sofia | Sep 30, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 35378 | Hernandez, Sofia | Oct 01, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 38397 | Ledesma, Griselda G. | Sep 29, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.12 | 5.03 |
| 38397 | Ledesma, Griselda G. | Sep 30, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.12 | 5.03 |
| 38397 | Ledesma, Griselda G. | Oct 01, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.12 | 5.03 |
| 39087 | Sierra, Mireya Silva | Sep 29, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 39087 | Sierra, Mireya Silva | Sep 30, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 39087 | Sierra, Mireya Silva | Oct 01, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Sep 29, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.48 | 5.12 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Sep 30, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.48 | 5.12 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Oct 01, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.48 | 5.12 |
| 45635 | Garcia, Jose Sierra | Sep 29, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 45635 | Garcia, Jose Sierra | Sep 30, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |

EXHIBIT 5, PAGE 100
EXHIBIT 1, PAGE 107

## Grower Report

Azcona Harvesting LLC

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|-------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| Cost Center: | **FLURUS** | **Russell Vineyard** | | | | | | | |
| | | | | | | | | | |
| 45635 | Garcia, Jose Sierra | Oct 01, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 46619 | Barraza, Cesario Felix | Sep 29, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.48 | 5.12 |
| 46619 | Barraza, Cesario Felix | Sep 30, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.48 | 5.12 |
| 46619 | Barraza, Cesario Felix | Oct 01, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.48 | 5.12 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Sep 29, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Sep 30, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Oct 01, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 46953 | Palominos, Isidro | Sep 29, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 46953 | Palominos, Isidro | Sep 30, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| 46953 | Palominos, Isidro | Oct 01, 2021 | 38 | Rest & Recovery | Hourly | .25 | | 20.52 | 5.13 |
| | | | | | | 8.75 | .000 | | 179.31 |
| Total: FLURUS | Russell Vineyard | | | | | 253.46 | 33.000 | | 5,154.92 |
| Cost Center: | **FLUSM** | **San Marcos Vineyard** | | | | | | | |
| | | | | | | | | | |
| 0005 | Unknown, Unknown | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 0005 | Unknown, Unknown | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 12377 | Aparicio, Lorenzo | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 12377 | Aparicio, Lorenzo | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 12493 | Vasquez, Pedro Lopez | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 12493 | Vasquez, Pedro Lopez | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 12499 | Gomez, Pablo | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 12499 | Gomez, Pablo | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 12531 | Ortega, Maurilio Garcia | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 12531 | Ortega, Maurilio Garcia | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 12533 | Ortiz, Andres | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 12533 | Ortiz, Andres | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 27069 | Ambrocio, Josefina Vargas | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 27069 | Ambrocio, Josefina Vargas | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 28265 | Jimenez, Ramon Morales | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 28265 | Jimenez, Ramon Morales | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 34115 | Gomez, Virginia Vargas | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 34115 | Gomez, Virginia Vargas | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 35378 | Hernandez, Sofia | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 35378 | Hernandez, Sofia | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 35425 | Sanchez, Cristo | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 35425 | Sanchez, Cristo | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 39087 | Sierra, Mireya Silva | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 39087 | Sierra, Mireya Silva | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.524 | 35.00 | 53.34 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 45635 | Garcia, Jose Sierra | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 45635 | Garcia, Jose Sierra | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 46619 | Barraza, Cesario Felix | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 46619 | Barraza, Cesario Felix | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 46949 | Vasquez, Feliciano Lopez | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 46949 | Vasquez, Feliciano Lopez | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| 46953 | Palominos, Isidro | Sep 28, 2021 | 38 | Hand Harvest Operations | Hourly | 8.00 | | 15.00 | 120.00 |
| 46953 | Palominos, Isidro | Sep 28, 2021 | 38 | Hand Harvest Operations | Piece | | 1.528 | 35.00 | 53.48 |
| | | | | | | 144.00 | 27.500 | | 3,122.50 |

Jun 20, 2022 09:30:22

EXHIBIT 5, PAGE 101
EXHIBIT 1, PAGE 108

## Grower Report

Azcona Harvesting LLC

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|-------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | **FWFL** | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FLUSM** | **San Marcos Vineyard** | | | | | | | |
| 45207 | Garcia, Santiago Leon | Sep 28, 2021 | 38 | Harvest Supervisor | Hourly | 8.50 | | 20.00 | 170.00 |
| | | | | | | 8.50 | .000 | | 170.00 |
| | | | | | | | | | |
| 0005 | Unknown, Unknown | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 20.50 | 10.25 |
| 12377 | Aparicio, Lorenzo | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.46 | 8.73 |
| 12493 | Vasquez, Pedro Lopez | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.22 | 8.61 |
| 12499 | Gomez, Pablo | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 20.50 | 10.25 |
| 12531 | Ortega, Maurilio Garcia | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 20.60 | 10.30 |
| 12533 | Ortiz, Andres | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.32 | 8.66 |
| 27069 | Ambrocio, Josefina Vargas | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.96 | 8.98 |
| 28265 | Jimenez, Ramon Morales | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.90 | 8.95 |
| 34115 | Gomez, Virginia Vargas | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 20.64 | 10.32 |
| 35378 | Hernandez, Sofia | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 20.50 | 10.25 |
| 35425 | Sanchez, Cristo | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.56 | 8.78 |
| 39087 | Sierra, Mireya Silva | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 20.50 | 10.25 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 20.50 | 10.25 |
| 45635 | Garcia, Jose Sierra | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 20.50 | 10.25 |
| 46619 | Barraza, Cesario Felix | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 20.50 | 10.25 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 20.50 | 10.25 |
| 46949 | Vasquez, Feliciano Lopez | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 17.32 | 8.66 |
| 46953 | Palominos, Isidro | Sep 28, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 20.50 | 10.25 |
| | | | | | | 9.00 | .000 | | 174.24 |
| | | | | | | | | | |
| Total: FLUSM | San Marcos Vineyard | | | | | 161.50 | 27.500 | | 3,466.74 |
| Total: Fluid Wine Fund, LLC | | | | | | 414.96 | 60.500 | | 8,621.66 |

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 0005 | Unknown, Unknown | | | . |
| 12377 | Aparicio, Lorenzo | ███████ | 201 N San Lorenzo St | King City, CA 93930 |
| 12493 | Vasquez, Pedro Lopez | ███████ | 450 Jayne St # 26 | King City, CA 93930 |
| 12499 | Gomez, Pablo | ███████ | 104 Oak Circle | King City, CA 93930 |
| 12531 | Ortega, Maurilio Garcia | ███████ | 1213 Corral Creek Avenue Apt 3 | Paso Robles, CA 93446 |
| 12533 | Ortiz, Andres | ███████ | 450 Jayne Street Apt 20 | King City, CA 93930 |
| 27069 | Ambrocio, Josefina Vargas | ███████ | 520 Vanderhurst Ave #2 | King City, CA 93930 |
| 28265 | Jimenez, Ramon Morales | ███████ | 404 Lynn Street Apt. #12 | King City, CA 93930 |
| 34115 | Gomez, Virginia Vargas | ███████ | 308 Copley St | King City, CA 93930 |
| 35378 | Hernandez, Sofia | ███████ | 605 Sycamore Street | King City, CA 93930 |
| 35425 | Sanchez, Cristo | ███████ | 307 Vanderhurst Ave #5 | King City, CA 93930 |
| 38397 | Ledesma, Griselda G. | ███████ | 214 Maple Ave. | Greenfield, CA 93927 |
| 39087 | Sierra, Mireya Silva | ███████ | 520 N Vanderhurst Ave #4 | King City, CA 93930 |
| 43239 | Alvarado, Juaquin Francisco Ortega | ███████ | 1299 Sparks St | Greenfield, CA 93927 |
| 45207 | Garcia, Santiago Leon | ███████ | 230 Spring St #14 | Paso Robles, CA 93446 |
| 45635 | Garcia, Jose Sierra | ███████ | 130 9th St #7 | Greenfield, CA 93927 |
| 46619 | Barraza, Cesario Felix | ███████ | 256 Sussex Way | King City, CA 93930 |
| 46824 | Barraza, Gustavo Adolfo Quintero | ███████ | 256 Sussex Way | King City, CA 93930 |
| 46949 | Vasquez, Feliciano Lopez | ███████ | 450 Jane St Apt# 26 | King City, CA 93930 |
| 46953 | Palominos, Isidro | ███████ | 1120 Heldi Dr #13 | Greenfield, CA 93927 |

EXHIBIT 5, PAGE 102
EXHIBIT 1, PAGE 109

Azcona Harvesting, LLC
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

**Invoice No.:** CT062302
**Invoice Date:** Oct 07, 2021
**Pay Terms:** Net 10
**Page:** 1 of 4

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Russell Vineyard** | | | | | Acres: | |
| Sep 29, 2021 | Hand Harvest Operations | 38 | 1 | 0.91 | Pcs | 35.00 | 31.85 |
| Sep 29, 2021 | Rest & Recovery | 38 | 7 | 1.75 | Hrs | 20.52 | 35.91 |
| Sep 29, 2021 | Hand Harvest Operations | 38 | 9 | 8.181 | Pcs | 35.01 | 286.38 |
| Sep 29, 2021 | Hand Harvest Operations | 38 | 11 | 70.62 | Hrs | 15.00 | 1,059.30 |
| Sep 29, 2021 | Rest & Recovery | 38 | 2 | 0.5 | Hrs | 20.48 | 10.24 |
| Sep 29, 2021 | Rest & Recovery | 38 | 1 | 0.25 | Hrs | 20.12 | 5.03 |
| Sep 29, 2021 | Hand Harvest Operations | 38 | 1 | 0.909 | Pcs | 35.01 | 31.82 |
| Sep 29, 2021 | Harvest Supervisor | 38 | 1 | 6.67 | Hrs | 22.49 | 150.00 |
| Sep 29, 2021 | Rest & Recovery | 38 | 1 | 0.25 | Hrs | 20.60 | 5.15 |
| Sep 30, 2021 | Hand Harvest Operations | 38 | 2 | 2 | Pcs | 35.00 | 70.00 |
| Sep 30, 2021 | Hand Harvest Operations | 38 | 10 | 10 | Pcs | 35.00 | 350.00 |
| Sep 30, 2021 | Rest & Recovery | 38 | 1 | 0.25 | Hrs | 20.60 | 5.15 |
| Sep 30, 2021 | Rest & Recovery | 38 | 1 | 0.25 | Hrs | 20.64 | 5.16 |
| Sep 30, 2021 | Rest & Recovery | 38 | 7 | 1.75 | Hrs | 20.52 | 35.91 |
| Sep 30, 2021 | Rest & Recovery | 38 | 1 | 0.25 | Hrs | 20.12 | 5.03 |
| Sep 30, 2021 | Rest & Recovery | 38 | 2 | 0.5 | Hrs | 20.48 | 10.24 |
| Sep 30, 2021 | Harvest Supervisor | 38 | 1 | 6.67 | Hrs | 22.49 | 150.00 |
| Sep 30, 2021 | Hand Harvest Operations | 38 | 12 | 77.04 | Hrs | 15.00 | 1,155.60 |
| Oct 01, 2021 | Rest & Recovery | 38 | 2 | 0.5 | Hrs | 20.48 | 10.24 |
| Oct 01, 2021 | Hand Harvest Operations | 38 | 12 | 77.04 | Hrs | 15.00 | 1,155.60 |
| Oct 01, 2021 | Hand Harvest Operations | 38 | 2 | 1.834 | Pcs | 35.01 | 64.20 |
| Oct 01, 2021 | Rest & Recovery | 38 | 1 | 0.25 | Hrs | 20.64 | 5.16 |
| Oct 01, 2021 | Rest & Recovery | 38 | 1 | 0.25 | Hrs | 20.60 | 5.15 |
| Oct 01, 2021 | Hand Harvest Operations | 38 | 1 | 0.913 | Pcs | 35.01 | 31.96 |
| Oct 01, 2021 | Rest & Recovery | 38 | 7 | 1.75 | Hrs | 20.52 | 35.91 |
| Oct 01, 2021 | Hand Harvest Operations | 38 | 9 | 8.253 | Pcs | 35.01 | 288.90 |
| Oct 01, 2021 | Rest & Recovery | 38 | 1 | 0.25 | Hrs | 20.12 | 5.03 |
| Oct 01, 2021 | Harvest Supervisor | 38 | 1 | 6.67 | Hrs | 22.49 | 150.00 |
| Total Labor: | | | | | | | 5,154.92 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 2,000.08 |
| | | | | | | | 2,000.08 |
| Sep 29, 2021 | A.C.A. Health Insurance | | | 80.04 | | .75 | 60.03 |
| Sep 30, 2021 | A.C.A. Health Insurance | | | 86.71 | | .75 | 65.03 |

EXHIBIT 5, PAGE 103
EXHIBIT 1, PAGE 110

Azcona Harvesting, LLC
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

**Invoice No.:**  CT062302
**Invoice Date:**  Oct 07, 2021
**Pay Terms:**  Net 10
**Page:**  2 of 4

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|
| **Field:** | **Russell Vineyard** | | | | | Acres: | |
| Oct 01, 2021 | A.C.A. Health Insurance | | | 86.71 | | .75 | 65.03 |
| Total Other: | | | | | | | 190.09 |
| Cost Center Total: | | | | | | | 7,345.09 |

EXHIBIT 5, PAGE 104
EXHIBIT 1, PAGE 111

Azcona Harvesting, LLC
44 El Camino Real, Ste. A
Greenfield, CA 93927

# INVOICE

**Invoice No.:** CT062302
**Invoice Date:** Oct 07, 2021
**Pay Terms:** Net 10
**Page:** 3 of 4

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|
| **Field:** | **San Marcos Vineyard** | | | | | Acres: | |
| Sep 28, 2021 | Rest & Recovery | 38 | 1 | 0.5 | Hrs | 20.64 | 10.32 |
| Sep 28, 2021 | Rest & Recovery | 38 | 1 | 0.5 | Hrs | 17.90 | 8.95 |
| Sep 28, 2021 | Rest & Recovery | 38 | 2 | 1 | Hrs | 17.32 | 17.32 |
| Sep 28, 2021 | Rest & Recovery | 38 | 1 | 0.5 | Hrs | 17.56 | 8.78 |
| Sep 28, 2021 | Rest & Recovery | 38 | 1 | 0.5 | Hrs | 20.60 | 10.30 |
| Sep 28, 2021 | Hand Harvest Operations | 38 | 5 | 7.64 | Pcs | 35.00 | 267.40 |
| Sep 28, 2021 | Harvest Supervisor | 38 | 1 | 8.5 | Hrs | 20.00 | 170.00 |
| Sep 28, 2021 | Rest & Recovery | 38 | 1 | 0.5 | Hrs | 17.22 | 8.61 |
| Sep 28, 2021 | Hand Harvest Operations | 38 | 11 | 16.804 | Pcs | 35.00 | 588.14 |
| Sep 28, 2021 | Rest & Recovery | 38 | 9 | 4.5 | Hrs | 20.50 | 92.25 |
| Sep 28, 2021 | Rest & Recovery | 38 | 1 | 0.5 | Hrs | 17.46 | 8.73 |
| Sep 28, 2021 | Hand Harvest Operations | 38 | 2 | 3.056 | Pcs | 35.00 | 106.96 |
| Sep 28, 2021 | Rest & Recovery | 38 | 1 | 0.5 | Hrs | 17.96 | 8.98 |
| Sep 28, 2021 | Hand Harvest Operations | 38 | 18 | 144 | Hrs | 15.00 | 2,160.00 |
| Total Labor: | | | | | | | 3,466.74 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 1,345.10 |
| | | | | | | | 1,345.10 |
| Sep 28, 2021 | A.C.A. Health Insurance | | | 161.5 | | .75 | 121.13 |
| Total Other: | | | | | | | 121.13 |
| | Cost Center Total: | | | | | | 4,932.97 |

EXHIBIT 5, PAGE 105
EXHIBIT 1, PAGE 112

Azcona Harvesting, LLC
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

**Invoice No.:**  CT062302
**Invoice Date:**  Oct 07, 2021
**Pay Terms:**  Net 10
**Page:**  4 of 4

**Bill To:**  Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|------|-------------|---------|-------|----------|------|------|--------|

| | | | | | | Summary Totals | |
|--|--|--|--|--|--|----------------|--|
| | | | | | Labor: | | 8,621.66 |
| | | | | | Labor Add On: | | 3,345.18 |
| | | | | | Total Other: | | 311.22 |
| | | | | | INVOICE TOTAL: | | 12,278.06 |

Sick Pay is included in the Add On rate.

## Grower Report

Azcona Harvesting LLC

| ID | Name | Work Date | Crew ID | Phase Description | Type | Hours | Pieces | Rate | Amount |
|----|------|-----------|---------|------------------|------|-------|--------|------|--------|
| **Fluid Wine Fund, LLC** | | | FWFL | | | | | | |
| | | | | | | | | | |
| **Cost Center:** | **FLURUS** | **Russell Vineyard** | | | | | | | |
| 0005 | Unknown, Unknown | Oct 05, 2021 | 38 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 0005 | Unknown, Unknown | Oct 05, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 12499 | Gomez, Pablo | Oct 05, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 12499 | Gomez, Pablo | Oct 05, 2021 | 38 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 12531 | Ortega, Maurilio Garcia | Oct 05, 2021 | 38 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 12531 | Ortega, Maurilio Garcia | Oct 05, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 34115 | Gomez, Virginia Vargas | Oct 05, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 34115 | Gomez, Virginia Vargas | Oct 05, 2021 | 38 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 35378 | Hernandez, Sofia | Oct 05, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 35378 | Hernandez, Sofia | Oct 05, 2021 | 38 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 38397 | Ledesma, Griselda G. | Oct 05, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 38397 | Ledesma, Griselda G. | Oct 05, 2021 | 38 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 39087 | Sierra, Mireya Silva | Oct 05, 2021 | 38 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 39087 | Sierra, Mireya Silva | Oct 05, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Oct 05, 2021 | 38 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Oct 05, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 45635 | Garcia, Jose Sierra | Oct 05, 2021 | 38 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 45635 | Garcia, Jose Sierra | Oct 05, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 46619 | Barraza, Cesario Felix | Oct 05, 2021 | 38 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 46619 | Barraza, Cesario Felix | Oct 05, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Oct 05, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Oct 05, 2021 | 38 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 46953 | Palominos, Isidro | Oct 05, 2021 | 38 | Hand Harvest Operations | Hourly | 6.00 | | 15.00 | 90.00 |
| 46953 | Palominos, Isidro | Oct 05, 2021 | 38 | Hand Harvest Operations | Piece | | 1.000 | 35.00 | 35.00 |
| | | | | | | 72.00 | 12.000 | | 1,500.00 |
| | | | | | | | | | |
| 45207 | Garcia, Santiago Leon | Oct 05, 2021 | 38 | Harvest Supervisor | Salary | 6.50 | | | 150.00 |
| | | | | | | 6.50 | .000 | | 150.00 |
| | | | | | | | | | |
| 0005 | Unknown, Unknown | Oct 05, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 19.48 | 9.74 |
| 12499 | Gomez, Pablo | Oct 05, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 19.98 | 9.99 |
| 12531 | Ortega, Maurilio Garcia | Oct 05, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 19.56 | 9.78 |
| 34115 | Gomez, Virginia Vargas | Oct 05, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 19.48 | 9.74 |
| 35378 | Hernandez, Sofia | Oct 05, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 19.48 | 9.74 |
| 38397 | Ledesma, Griselda G. | Oct 05, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 19.08 | 9.54 |
| 39087 | Sierra, Mireya Silva | Oct 05, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 19.98 | 9.99 |
| 43239 | Alvarado, Juaquin Francisco Ortega | Oct 05, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 19.48 | 9.74 |
| 45635 | Garcia, Jose Sierra | Oct 05, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 19.48 | 9.74 |
| 46619 | Barraza, Cesario Felix | Oct 05, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 19.48 | 9.74 |
| 46824 | Barraza, Gustavo Adolfo Quintero | Oct 05, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 19.98 | 9.99 |
| 46953 | Palominos, Isidro | Oct 05, 2021 | 38 | Rest & Recovery | Hourly | .50 | | 19.08 | 9.54 |
| | | | | | | 6.00 | .000 | | 117.27 |
| | Total: FLURUS | Russell Vineyard | | | | 84.50 | 12.000 | | 1,767.27 |
| | Total: Fluid Wine Fund, LLC | | | | | 84.50 | 12.000 | | 1,767.27 |

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 0005 | Unknown, Unknown | | | |
| 12499 | Gomez, Pablo | ▓▓▓ | 104 Oak Circle | King City, CA 93930 |
| 12531 | Ortega, Maurilio Garcia | ▓▓▓ | 1213 Corral Creek Avenue Apt 3 | Paso Robles, CA 93446 |
| 34115 | Gomez, Virginia Vargas | ▓▓▓ | 308 Copley St | King City, CA 93930 |

EXHIBIT 5, PAGE 107
EXHIBIT 1, PAGE 114

## Grower Report

Azcona Harvesting LLC

| ID | Name | SSN | Address | City / St / Zip |
|----|------|-----|---------|-----------------|
| 35378 | Hernandez, Sofia | ███ | 605 Sycamore Street | King City, CA 93930 |
| 38397 | Ledesma, Griselda G. | ███ | 214 Maple Ave. | Greenfield, CA 93927 |
| 39087 | Sierra, Mireya Silva | ███ | 520 N Vanderhurst Ave #4 | King City, CA 93930 |
| 43239 | Alvarado, Juaquin Francisco Ortega | ███ | 1299 Sparks St | Greenfield, CA 93927 |
| 45207 | Garcia, Santiago Leon | ███ | 230 Spring St #14 | Paso Robles, CA 93446 |
| 45635 | Garcia, Jose Sierra | ███ | 130 9th St #7 | Greenfield, CA 93927 |
| 46619 | Barraza, Cesario Felix | ███ | 256 Sussex Way | King City, CA 93930 |
| 46824 | Barraza, Gustavo Adolfo Quintero | ███ | 256 Sussex Way | King City, CA 93930 |
| 46953 | Palominos, Isidro | ███ | 1120 Heidi Dr #13 | Greenfield, CA 93927 |

EXHIBIT 5, PAGE 108
EXHIBIT 1, PAGE 115

Azcona Harvesting, LLC
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

**Invoice No.:** CT062331
**Invoice Date:** Oct 14, 2021
**Pay Terms:** Net 10
**Page:** 1 of 2

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|
| **Field:** | **Russell Vineyard** | | | | | Acres: | |
| Oct 05, 2021 | Harvest Supervisor | 38 | 1 | 6.5 | Hrs | 23.08 | 150.00 |
| Oct 05, 2021 | Hand Harvest Operations | 38 | 2 | 2 | Pcs | 35.00 | 70.00 |
| Oct 05, 2021 | Hand Harvest Operations | 38 | 12 | 72 | Hrs | 15.00 | 1,080.00 |
| Oct 05, 2021 | Rest & Recovery | 38 | 3 | 1.5 | Hrs | 19.98 | 29.97 |
| Oct 05, 2021 | Rest & Recovery | 38 | 6 | 3 | Hrs | 19.48 | 58.44 |
| Oct 05, 2021 | Hand Harvest Operations | 38 | 10 | 10 | Pcs | 35.00 | 350.00 |
| Oct 05, 2021 | Rest & Recovery | 38 | 1 | 0.5 | Hrs | 19.56 | 9.78 |
| Oct 05, 2021 | Rest & Recovery | 38 | 2 | 1 | Hrs | 19.08 | 19.08 |
| Total Labor: | | | | | | | 1,767.27 |
| Add-On Charges: | | | | | | | |
| | Add-On | | | | | 38.80% | 685.70 |
| | | | | | | | 685.70 |
| Oct 05, 2021 | A.C.A. Health Insurance | | | 84.5 | | .75 | 63.38 |
| Total Other: | | | | | | | 63.38 |
| | Cost Center Total: | | | | | | 2,516.35 |

Azcona Harvesting, LLC
44 El Camino Real, Ste. A
Greenfield, CA  93927

# INVOICE

| | |
|---|---|
| **Invoice No.:** | CT062331 |
| **Invoice Date:** | Oct 14, 2021 |
| **Pay Terms:** | Net 10 |
| **Page:** | 2 of 2 |

18% FINANCE CHARGE TO BE
ADDED AFTER 30 DAYS

**Bill To:** Fluid Wine Fund, LLC
172 Niblick Rd. #406
Paso Robles CA 93446

| Date | Description | Crew ID | # Emp | Quantity | Unit | Rate | Amount |
|---|---|---|---|---|---|---|---|

| Summary Totals | |
|---|---|
| Labor: | 1,767.27 |
| Labor Add On: | 685.70 |
| Total Other: | 63.38 |
| INVOICE TOTAL: | 2,516.35 |

Sick Pay is included in the Add On rate.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
870 Roosevelt, Irvine, CA 92620

A true and correct copy of the foregoing document entitled: **CHAPTER 7 TRUSTEE'S MOTION TO APPROVE COMPROMISE WITH SOMOCO LABOR SUPPLY, INC., EMERALD VALLEY LABOR AND AZCONA HARVESTING, LLC; MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATION OF RICHARD A. MARSHACK IN SUPPORT; AND REQUEST FOR JUDICIAL NOTICE** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **November 9, 2023**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**: On **November 9, 2023**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge **will be completed** no later than 24 hours after the document is filed.

**DEBTOR**
NORTHERN HOLDING, LLC
ATTN: OFFICER, A MANAGING OR GENERAL AGENT,
OR TO ANY OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE SERVICE
13217 JAMBOREE RD #429
TUSTIN, CA 92782

**INTERESTED PARTY**
SOMOCO LABOR SUPPLY, INC.
C/O NICHOLAS AZCONA
44 EL CAMINO REAL, SUITE A
GREENFIELD, CA 93927

**INTERESTED PARTY**
EMERALD VALLEY LABOR
C/O NICHOLAS AZCONA
44 EL CAMINO REAL, SUITE A
GREENFIELD, CA 93927

**INTERESTED PARTY**
AZCONA HARVESTING, LLC
C/O NICHOLAS AZCONA
44 EL CAMINO REAL, SUITE A
GREENFIELD, CA 93927

☐  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL**:  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **November 9, 2023**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge **will be completed** no later than 24 hours after the document is filed.

PURSUANT TO THE CENTRAL GUIDE SUPPLEMENT TO LBR 5005-2(d), SERVING A JUDGE'S COPY OF DOCUMENTS, §2.2(c), A NON-HEARING MOTION WHEN THE RESPONSE DEADLINE HAS NOT PASSED SHOULD NOT BE SERVED UPON THE JUDGE.

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| November 9, 2023 | Layla Buchanan | */s/ Layla Buchanan* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: CONTINUED:
   - **INTERESTED PARTY COURTESY NEF:** William H Brownstein Brownsteinlaw.bill@gmail.com
   - **INTERESTED PARTY COURTESY NEF:** Steve Burnell Steve.Burnell@gmlaw.com, sburnell@ecf.courtdrive.com; sburnell@ecf.inforuptcy.com; cheryl.caldwell@gmlaw.com; denise.walker@gmlaw.com
   - **INTERESTED PARTY COURTESY NEF:** Kevin W Coleman kcoleman@nutihart.com, admin@nutihart.com
   - **INTERESTED PARTY COURTESY NEF:** Robert P Goe kmurphy@goeforlaw.com, rgoe@goeforlaw.com; goeforecf@gmail.com
   - **ATTORNEY FOR US TRUSTEE:** Nancy S Goldenberg nancy.goldenberg@usdoj.gov
   - **ATTORNEY FOR CREDITOR FARM CREDIT WEST, FLCA:** Michael J Gomez mgomez@frandzel.com, dmoore@frandzel.com
   - **ATTORNEY FOR CHAPTER 7 TRUSTEE RICHARD A MARSHACK:** D Edward Hays ehays@marshackhays.com, ehays@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com; cmendoza@marshackhays.com; cmendoza@ecf.courtdrive.com
   - **ATTORNEY FOR RESPONDENT ERICH RUSSELL and RESPONDENT JOANNE RUSSELL:** Kari L Ley Ley1238@att.net
   - **ATTORNEY FOR CHAPTER 7 TRUSTEE RICHARD A MARSHACK:** Tinho Mang tmang@marshackhays.com, tmang@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com; cmendoza@ecf.courtdrive.com
   - **CHAPTER 7 TRUSTEE RICHARD A MARSHACK:** Richard A Marshack (TR) pkraus@marshackhays.com, rmarshack@iq7technology.com; ecf.alert+Marshack@titlexi.com
   - **ATTORNEY FOR INTERESTED PARTY BANK DIRECT CAPITAL FINANCE:** Elissa Miller elissa.miller@gmlaw.com, emillersk@ecf.courtdrive.com; cheryl.caldwell@gmlaw.com
   - **ATTORNEY FOR CREDITOR AZCONA HARVESTING:** Paul William Moncrief Paul@Moncriefhart.com
   - **ATTORNEY FOR DEBTOR NORTHERN HOLDING, LLC:** Roksana D. Moradi-Brovia Roksana@rhmfirm.com, matt@rhmfirm.com; rosario@rhmfirm.com; sloan@rhmfirm.com; priscilla@rhmfirm.com; rebeca@rhmfirm.com; david@rhmfirm.com; susie@rhmfirm.com; max@rhmfirm.com; russ@rhmfirm.com
   - **ATTORNEY FOR CREDITOR ADLER BELMONT GROUP, INC:** Paul F Ready becky@farmerandready.com
   - **ATTORNEY FOR DEBTOR NORTHERN HOLDING, LLC:** Matthew D. Resnik Matt@rhmfirm.com, roksana@rhmfirm.com; rosario@rhmfirm.com; sloan@rhmfirm.com; priscilla@rhmfirm.com; rebeca@rhmfirm.com; david@rhmfirm.com; susie@rhmfirm.com; max@rhmfirm.com; russ@rhmfirm.com
   - **ATTORNEY FOR INTERESTED PARTY RIBOLI PASO ROBLES, LLC:** Victor A Sahn victor.sahn@gmlaw.com, vsahn@ecf.courtdrive.com; pdillamar@ecf.courtdrive.com; patricia.dillamar@gmlaw.com; Karen.Files@gmlaw.com
   - **ATTORNEY FOR CHAPTER 7 TRUSTEE RICHARD A MARSHACK:** D Kristine A Thagard kthagard@marshackhays.com, kthagard@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com
   - **US TRUSTEE (SA):** United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
   - **ATTORNEY FOR CREDITOR FARM CREDIT WEST, FLCA:** Reed S Waddell rwaddell@frandzel.com, sking@frandzel.com
   - **ATTORNEY FOR CREDITOR FARM CREDIT WEST, FLCA:** Gerrick Warrington gwarrington@frandzel.com, achase@frandzel.com
   - **ATTORNEY FOR CHAPTER 7 TRUSTEE RICHARD A MARSHACK:** David Wood dwood@marshackhays.com, dwood@ecf.courtdrive.com; lbuchananmh@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com

4856-5982-6831, v. 1

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                          **F 9013-3.1.PROOF.SERVICE**

EXHIBIT 1, PAGE 119

1   D. EDWARD HAYS, #162507
    ehays@marshackhays.com
2   TINHO MANG, #322146
    tmang@marshackhays.com
3   MARSHACK HAYS WOOD LLP
    870 Roosevelt
4   Irvine, California 92620
    Telephone: (949) 333-7777
5   Facsimile: (949) 333-7778

6   Attorneys for Chapter 7 Trustee,
    RICHARD A. MARSHACK
7

8                    UNITED STATES BANKRUPTCY COURT

9            CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

10  | In re | Case No. 8:20-bk-13014-SC |
11  | NORTHERN HOLDING, LLC, | Chapter 7 |
12  | Debtor. | NOTICE OF CHAPTER 7 TRUSTEE'S MOTION TO APPROVE COMPROMISE |
13  | | WITH SOMOCO LABOR SUPPLY, INC., EMERALD VALLEY LABOR AND |
14  | | AZCONA HARVESTING, LLC |
15  | | [NO HEARING REQUESTED – LBR 9013-1(O)] |
16

17  TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANKRUPTCY JUDGE,

18  THE OFFICE OF THE UNITED STATES TRUSTEE, AND ALL INTERESTED PARTIES:

19          PLEASE TAKE NOTICE that Richard A. Marshack, the duly appointed and acting chapter 7

20  trustee ("Trustee") for the bankruptcy estate ("Estate") of Northern Holding, LLC ("Debtor"), has

21  filed a motion ("Motion") to approve a proposed settlement agreement ("Agreement") with SoMoCo

22  Labor Supply, Inc. ("SoMoCo"); Emerald Valley Labor ("EVL") and Azcona Harvesting, LLC

23  ("Azcona" and collectively, "Azcona Group") (Trustee and Azcona Group are collectively referred

24  to as the "Parties"). The Parties reached an agreement whereby the Azcona Group would be paid

25  70% of the invoiced charges.

26          In this case, Trustee was authorized by the Court to temporarily operate property of the

27  Estate to complete a harvest of grapes, and all expenses were required to be paid by Trustee's farm

28

                                    1
                NOTICE OF MOTION TO APPROVE COMPROMISE
4833-0726-0118,v.1

operator Lee Codding. Instead of paying farming expenses, Codding apparently hired and refused to pay farm laborers, and also misappropriated at least $140,000 of crop proceeds, which are the subject of a separate civil contempt proceeding. The Azcona Group provided farm laborers to complete the harvest of grapes and the Estate ultimately received over $242,000 in gross proceeds. Arguably, the Azcona Group has filed an informal proof of claim against the Estate which must be paid. Rather than litigate over the allowance of the Azcona Group's claim, Trustee and the Azcona Group have subsequently negotiated an agreement where the Azcona Group will receive 70% of the invoiced charges in full satisfaction of the Estate's liability for such unpaid services. This Court must decide whether to approve the Agreement a true and correct copy of which is attached to the Motion as **Exhibit 1**, and to authorize Trustee to pay the settlement amount from the segregated crop proceeds, which are cash collateral of AgWest Farm Credit, FLCA.

The following is a summary of the substantive terms of the Agreement, provided for convenience only.

**Settlement Payment.** Expressly conditioned on and expressly subject to approval by the Court, Trustee agrees to pay, in full satisfaction of the Estate's liability, **$62,273.91** to the Azcona Group, allocated as follows: **$19,990.52** to EVL; **$29,091.97** to SoMoCo; and **$13,191.42** to Azcona ("Settlement Payment"). The Settlement Payment shall be tendered within thirty calendar days of entry of an order of the Court approving such payment. The Settlement Payment shall be made from the Crop Proceeds as a reimbursement of costs pursuant to Paragraph 6(b)(i) of the Farm Operator Order.

The complete scope of the relief requested is detailed in the Motion, a copy of which can be obtained by contacting D. Edward Hays or Tinho Mang whose contact information is listed in the top left-hand corner of this Notice.

The Motion is based upon this Notice, the Declaration of Richard A. Marshack, memorandum of points and authorities, the pleadings and files in the Debtor's bankruptcy case, and upon such further oral and documentary evidence as may be presented to the Court. **If you do not oppose the motion described above, then you need take no further action**

2

NOTICE OF MOTION TO APPROVE COMPROMISE

4833-0726-0118,v.1

1      PLEASE TAKE FURTHER NOTICE that any response and request for hearing as to the

2  proposed settlement must be in the form as required by Rule 9013-1(f) and (o) of the Local

3  Bankruptcy Rules ("LBR") and filed with the Clerk of the above-entitled Court. The deadline for

4  any response and request for hearing is 14 days after the date of service of this Notice plus an

5  additional 3 days unless this Notice was served by personal delivery or posting as described in

6  F.R.Civ.P. 5(b)(2)(A)-(B). A copy of any response or request for hearing must be served on

7  Marshack Hays Wood LLP to the attention of D. Edward Hays and Tinho Mang at the address

8  indicated above and served on the Office of The United States Trustee, 411 W. 4th Street, Suite 7160,

9  Santa Ana, CA 92701.  Failure to timely respond may be deemed as acceptance of the proposed

10  compromise. *See* LBR 9013-1(h).

11

12

13  DATED: November 9, 2023          MARSHACK HAYS WOOD LLP

14                           By: /s/ Tinho Mang

15                               D. EDWARD HAYS
                                  TINHO MANG

16                               Attorneys for Chapter 7 Trustee,
                               RICHARD A. MARSHACK

17

18

19

20

21

22

23

24

25

26

27

28

NOTICE OF MOTION TO APPROVE COMPROMISE
4833-0726-0118,v.1

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
870 Roosevelt, Irvine, CA 92620

A true and correct copy of the foregoing document entitled: **NOTICE OF CHAPTER 7 TRUSTEE'S MOTION TO APPROVE COMPROMISE WITH SOMOCO LABOR SUPPLY, INC., EMERALD VALLEY LABOR AND AZCONA HARVESTING, LLC** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **November 9, 2023**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**: On **November 9, 2023**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**DEBTOR**
NORTHERN HOLDING, LLC
ATTN: OFFICER, A MANAGING OR GENERAL AGENT,
OR TO ANY OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO RECEIVE SERVICE
13217 JAMBOREE RD #429
TUSTIN, CA 92782

**INTERESTED PARTY**
SOMOCO LABOR SUPPLY, INC.
C/O NICHOLAS AZCONA
44 EL CAMINO REAL, SUITE A
GREENFIELD, CA 93927

**INTERESTED PARTY**
EMERALD VALLEY LABOR
C/O NICHOLAS AZCONA
44 EL CAMINO REAL, SUITE A
GREENFIELD, CA 93927

**INTERESTED PARTY**
AZCONA HARVESTING, LLC
C/O NICHOLAS AZCONA
44 EL CAMINO REAL, SUITE A
GREENFIELD, CA 93927

☒ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL**: Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **November 9, 2023**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

PURSUANT TO THE CENTRAL GUIDE SUPPLEMENT TO LBR 5005-2(d), SERVING A JUDGE'S COPY OF DOCUMENTS, §2.2(c), A NON-HEARING MOTION WHEN THE RESPONSE DEADLINE HAS NOT PASSED SHOULD NOT BE SERVED UPON THE JUDGE.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| November 9, 2023 | Layla Buchanan | */s/ Layla Buchanan* |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: CONTINUED:
   - **INTERESTED PARTY COURTESY NEF:** William H Brownstein Brownsteinlaw.bill@gmail.com
   - **INTERESTED PARTY COURTESY NEF:** Steve Burnell Steve.Burnell@gmlaw.com, sburnell@ecf.courtdrive.com; sburnell@ecf.inforuptcy.com; cheryl.caldwell@gmlaw.com; denise.walker@gmlaw.com
   - **INTERESTED PARTY COURTESY NEF:** Kevin W Coleman kcoleman@nutihart.com, admin@nutihart.com
   - **INTERESTED PARTY COURTESY NEF:** Robert P Goe kmurphy@goeforlaw.com, rgoe@goeforlaw.com; goeforecf@gmail.com
   - **ATTORNEY FOR US TRUSTEE:** Nancy S Goldenberg nancy.goldenberg@usdoj.gov
   - **ATTORNEY FOR CREDITOR FARM CREDIT WEST, FLCA:** Michael J Gomez mgomez@frandzel.com, dmoore@frandzel.com
   - **ATTORNEY FOR CHAPTER 7 TRUSTEE RICHARD A MARSHACK:** D Edward Hays ehays@marshackhays.com, ehays@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com; cmendoza@marshackhays.com; cmendoza@ecf.courtdrive.com
   - **ATTORNEY FOR RESPONDENT ERICH RUSSELL and RESPONDENT JOANNE RUSSELL:** Kari L Ley Ley1238@att.net
   - **ATTORNEY FOR CHAPTER 7 TRUSTEE RICHARD A MARSHACK:** Tinho Mang tmang@marshackhays.com, tmang@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com; cmendoza@ecf.courtdrive.com
   - **CHAPTER 7 TRUSTEE RICHARD A MARSHACK:** Richard A Marshack (TR) pkraus@marshackhays.com, rmarshack@iq7technology.com; ecf.alert+Marshack@titlexi.com
   - **ATTORNEY FOR INTERESTED PARTY BANK DIRECT CAPITAL FINANCE:** Elissa Miller elissa.miller@gmlaw.com, emillersk@ecf.courtdrive.com; cheryl.caldwell@gmlaw.com
   - **ATTORNEY FOR CREDITOR AZCONA HARVESTING:** Paul William Moncrief Paul@Moncriefhart.com
   - **ATTORNEY FOR DEBTOR NORTHERN HOLDING, LLC:** Roksana D. Moradi-Brovia Roksana@rhmfirm.com, matt@rhmfirm.com; rosario@rhmfirm.com; sloan@rhmfirm.com; priscilla@rhmfirm.com; rebeca@rhmfirm.com; david@rhmfirm.com; susie@rhmfirm.com; max@rhmfirm.com; russ@rhmfirm.com
   - **ATTORNEY FOR CREDITOR ADLER BELMONT GROUP, INC:** Paul F Ready becky@farmerandready.com
   - **ATTORNEY FOR DEBTOR NORTHERN HOLDING, LLC:** Matthew D. Resnik Matt@rhmfirm.com, roksana@rhmfirm.com; rosario@rhmfirm.com; sloan@rhmfirm.com; priscilla@rhmfirm.com; rebeca@rhmfirm.com; david@rhmfirm.com; susie@rhmfirm.com; max@rhmfirm.com; russ@rhmfirm.com
   - **ATTORNEY FOR INTERESTED PARTY RIBOLI PASO ROBLES, LLC:** Victor A Sahn victor.sahn@gmlaw.com, vsahn@ecf.courtdrive.com; pdillamar@ecf.courtdrive.com; patricia.dillamar@gmlaw.com, Karen.Files@gmlaw.com
   - **ATTORNEY FOR CHAPTER 7 TRUSTEE RICHARD A MARSHACK:** D Kristine A Thagard kthagard@marshackhays.com, kthagard@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com
   - **US TRUSTEE (SA):** United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
   - **ATTORNEY FOR CREDITOR FARM CREDIT WEST, FLCA:** Reed S Waddell rwaddell@frandzel.com, sking@frandzel.com
   - **ATTORNEY FOR CREDITOR FARM CREDIT WEST, FLCA:** Gerrick Warrington gwarrington@frandzel.com, achase@frandzel.com
   - **ATTORNEY FOR CHAPTER 7 TRUSTEE RICHARD A MARSHACK:** David Wood dwood@marshackhays.com, dwood@ecf.courtdrive.com; lbuchananmh@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com

2. **SERVED BY UNITED STATES MAIL**: CONTINUED:

| SECURED CREDITOR / POC ADDRESS | RTD 12/15/22 RESENT SECURED CREDITOR / POC ADDRESS | NEW ADDR PER USPS 12/15/22 SECURED CREDITOR |
|---|---|---|
| ERICH RUSSELL C/O KARI L. LEY, ATTORNEY AT LAW 264 CLOVIS AVENUE, SUITE 208 CLOVIS, CA 93612 | ERICH RUSSELL ~~2380 LIVE OAK ROAD~~ ~~PASO ROBLES, CA 93446-9693~~ | ERICH RUSSELL 2168 BLOSSOM WAY S ST. PETERSBURG, FL 33712 |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**SECURED CREDITOR**
FARM CREDIT WEST
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
3755 ATHERTON RD
11707 FAIR OAKS BLVD
ROCKLIN, CA 95765

**SECURED CREDITOR / POC
ADDRESS**
JAMES W. HAMILTON ACTTC
SAN LUIS OBISPO TAX
COLLECTOR
1055 MONTEREY STREET
SUITE D-290
SAN LUIS OBISPO CA 93408-1003

**CREDITOR / POC ADDRESS**
ADLER BELMONT GROUP, INC.
C/O PAUL F. READY
FARMER & READY
1254 MARSH STREET
SAN LUIS OBISPO CA 93401

**CREDITOR**
CAPITAL ONE
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
P.O. BOX 60599
CITY OF INDUSTRY, CA 91716-0599

**NEW ADDR PER WEBSITE
CREDITOR**
ELECTRO-STEAM GENERATOR
CORP.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
50 INDEL AVENUE
P.O. BOX 438
RANCOCAS, NJ 08073-0438

**SECURED CREDITOR / POC
ADDRESS**
FARM CREDIT WEST, FLCA
C/O MICHAEL J. GOMEZ
FRANDZEL ROBINS BLOOM &
CSATO, L.C.
1000 WILSHIRE BOULEVARD, 19TH
FLOOR
LOS ANGELES, CA 90017-2457

**RTD 04/18/22 UTF
SECURED CREDITOR**
MORTGAGE LENDER SERVICES
AS AGENT
~~FARM CREDIT WEST, FLCA, AS
TRUSTEE~~
~~11707 FAIR OAKS BLVD~~
~~FAIR OAKS, CA 95628-2816~~

**CREDITOR**
BANK OF AMERICA
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
PO BOX 15019
WILMINGTON, DE 19850-5019

**CREDITOR**
CIVIL PROCESS CLERK
UNITED STATES ATTORNEY'S
OFFICE
FEDERAL BUILDING, ROOM 7516
300 NORTH LOS ANGELES
STREET
LOS ANGELES, CA 90012

**CREDITOR / POC ADDRESS**
FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO CA 95812-2952

**SECURED CREDITOR / POC
ADDRESS**
FARM CREDIT WEST, FLCA
ATTN: KEVIN E. RALPH
3755 ATHERTON DRIVE
ROCKLIN CA 95765-3701

**CREDITOR**
ATTORNEY GENERAL
UNITED STATES DEPARTMENT OF
JUSTICE
BEN FRANKLIN STATION
P.O. BOX 683
WASHINGTON, DC 20044

**CREDITOR**
CALIFORNIA DEPT OF TAX AND
FEE ADMI
SPECIAL OPS, MIC 29
PO BOX 942879
SACRAMENTO, CA 94279-0005

**RTD 02/22/22 UTF
CREDITOR**
ELECTRO-STEAM GENERATOR
CORP.
~~50 INDEL AVENUE~~
~~RANCOCAS, NJ 08073~~

**CREDITOR**
HILCO REAL ESTATE, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
5 REVERE DRIVE, SUITE 320
NORTHBROOK, IL 60062

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

**CREDITOR / POC ADDRESS**
INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

**CREDITOR**
PG&E
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
P.O. BOX 99700
SACRAMENTO, CA 95899-7300

**CREDITOR**
RABBIT RIDGE WINE SALES, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
179 NIBLICK RD, #406
PASO ROBLES, CA 93446-9693

**RTD 08/30/21 UTF**
**CREDITOR**
SUNBELT RENTALS
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
P.O. BOX 409211
ATLANTA, GA 30384-9211

**NEW ADDR PER CA SOS**
**CREDITOR**
SUNBELT RENTALS, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
2341 DEERFIELD DRIVE
FORT MILL, SC 29715

**NEW ADDR PER CA SOS**
**CREDITOR**
SUNBELT RENTALS, INC.
C/O C T CORPORATION SYSTEM,
AGENT FOR SERVICE OF
PROCESS
330 N BRAND BLVD
GLENDALE, CA 91203

**CREDITOR**
THOMAS K RACKERBY
C/O TOM PROUNTZOS
GOODMAN NEUMAN HAMILTON
LLP
ONE POST STREET, SUITE 2100
SAN FRANCISCO, CA 94104

**CREDITOR**
WEST COAST WINE PARTNERS
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE
134 CHURCH STREET
SONOMA, CA 95476-6612

**OTHER PROFESSIONAL**
LEE CODDING
13217 JAMBOREE RD #429
TUSTIN, CA 92782

4891-3008-9359, v. 1

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

EXHIBIT 1, PAGE 126

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
870 Roosevelt, Irvine, CA 92620

A true and correct copy of the foregoing document entitled: **DECLARATION THAT NO PARTY REQUESTED A HEARING ON MOTION** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **December 4, 2023**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**: On **December 4, 2023**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

| | |
|---|---|
| **DEBTOR**<br>NORTHERN HOLDING, LLC<br>ATTN: OFFICER, A MANAGING OR GENERAL AGENT,<br>OR TO ANY OTHER AGENT AUTHORIZED BY<br>APPOINTMENT OR LAW TO RECEIVE SERVICE<br>13217 JAMBOREE RD #429<br>TUSTIN, CA 92782 | **INTERESTED PARTY**<br>SOMOCO LABOR SUPPLY, INC.<br>C/O NICHOLAS AZCONA<br>44 EL CAMINO REAL, SUITE A<br>GREENFIELD, CA 93927 |
| **INTERESTED PARTY**<br>EMERALD VALLEY LABOR<br>C/O NICHOLAS AZCONA<br>44 EL CAMINO REAL, SUITE A<br>GREENFIELD, CA 93927 | **INTERESTED PARTY**<br>AZCONA HARVESTING, LLC<br>C/O NICHOLAS AZCONA<br>44 EL CAMINO REAL, SUITE A<br>GREENFIELD, CA 93927 |

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL**:  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **December 4, 2023**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

PURSUANT TO THE CENTRAL GUIDE SUPPLEMENT TO LBR 5005-2(d), SERVING A JUDGE'S COPY OF DOCUMENTS, §2.2(c), A NON-HEARING MOTION WHEN THE RESPONSE DEADLINE HAS NOT PASSED SHOULD NOT BE SERVED UPON THE JUDGE.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| December 4, 2023 | Layla Buchanan | */s/ Layla Buchanan* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: CONTINUED:
   - **INTERESTED PARTY COURTESY NEF:** William H Brownstein Brownsteinlaw.bill@gmail.com
   - **INTERESTED PARTY COURTESY NEF:** Steve Burnell Steve.Burnell@gmlaw.com, sburnell@ecf.courtdrive.com; sburnell@ecf.inforuptcy.com; cheryl.caldwell@gmlaw.com; denise.walker@gmlaw.com
   - **INTERESTED PARTY COURTESY NEF:** Kevin W Coleman kcoleman@nutihart.com, admin@nutihart.com
   - **INTERESTED PARTY COURTESY NEF:** Robert P Goe kmurphy@goeforlaw.com, rgoe@goeforlaw.com; goeforecf@gmail.com
   - **ATTORNEY FOR US TRUSTEE:** Nancy S Goldenberg nancy.goldenberg@usdoj.gov
   - **ATTORNEY FOR CREDITOR FARM CREDIT WEST, FLCA:** Michael J Gomez mgomez@frandzel.com, dmoore@frandzel.com
   - **ATTORNEY FOR CHAPTER 7 TRUSTEE RICHARD A MARSHACK:** D Edward Hays ehays@marshackhays.com, ehays@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com; cmendoza@marshackhays.com; cmendoza@ecf.courtdrive.com
   - **ATTORNEY FOR RESPONDENT ERICH RUSSELL and RESPONDENT JOANNE RUSSELL:** Kari L Ley Ley1238@att.net
   - **ATTORNEY FOR CHAPTER 7 TRUSTEE RICHARD A MARSHACK:** Tinho Mang tmang@marshackhays.com, tmang@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com; cmendoza@ecf.courtdrive.com
   - **CHAPTER 7 TRUSTEE RICHARD A MARSHACK:** Richard A Marshack (TR) pkraus@marshackhays.com, rmarshack@iq7technology.com; ecf.alert+Marshack@titlexi.com
   - **ATTORNEY FOR INTERESTED PARTY BANK DIRECT CAPITAL FINANCE:** Elissa Miller elissa.miller@gmlaw.com, emillersk@ecf.courtdrive.com; cheryl.caldwell@gmlaw.com
   - **ATTORNEY FOR CREDITOR AZCONA HARVESTING:** Paul William Moncrief Paul@Moncriefhart.com
   - **ATTORNEY FOR DEBTOR NORTHERN HOLDING, LLC:** Roksana D. Moradi-Brovia Roksana@rhmfirm.com, matt@rhmfirm.com; rosario@rhmfirm.com; sloan@rhmfirm.com; priscilla@rhmfirm.com; rebeca@rhmfirm.com; david@rhmfirm.com; susie@rhmfirm.com; max@rhmfirm.com; russ@rhmfirm.com
   - **ATTORNEY FOR CREDITOR ADLER BELMONT GROUP, INC:** Paul F Ready becky@farmerandready.com
   - **ATTORNEY FOR DEBTOR NORTHERN HOLDING, LLC:** Matthew D. Resnik Matt@rhmfirm.com, roksana@rhmfirm.com; rosario@rhmfirm.com; sloan@rhmfirm.com; priscilla@rhmfirm.com; rebeca@rhmfirm.com; david@rhmfirm.com; susie@rhmfirm.com; max@rhmfirm.com; russ@rhmfirm.com
   - **ATTORNEY FOR INTERESTED PARTY RIBOLI PASO ROBLES, LLC:** Victor A Sahn victor.sahn@gmlaw.com, vsahn@ecf.courtdrive.com; pdillamar@ecf.courtdrive.com; patricia.dillamar@gmlaw.com, Karen.Files@gmlaw.com
   - **ATTORNEY FOR CHAPTER 7 TRUSTEE RICHARD A MARSHACK:** D Kristine A Thagard kthagard@marshackhays.com, kthagard@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com
   - **US TRUSTEE (SA):** United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
   - **ATTORNEY FOR CREDITOR FARM CREDIT WEST, FLCA:** Reed S Waddell rwaddell@frandzel.com, sking@frandzel.com
   - **ATTORNEY FOR CREDITOR FARM CREDIT WEST, FLCA:** Gerrick Warrington gwarrington@frandzel.com, achase@frandzel.com
   - **ATTORNEY FOR CHAPTER 7 TRUSTEE RICHARD A MARSHACK:** David Wood dwood@marshackhays.com, dwood@ecf.courtdrive.com; lbuchananmh@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com

4856-5982-6831, v. 1

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                       **F 9013-3.1.PROOF.SERVICE**